| Subject | From | To | Date |
|---|---|---|---|
| Amor Pefercto Cafe - Machine | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 7:55 * |
| Maquina de CaFViD | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 7/29/13 8:11 * |
| FW: imv"genes kiosko Atlantis | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 9:12 * |
| GM Mrs Fields - Oscar E Tulcan - Visa | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 9:16 |
| "Re: ALHASPEN VENTURES y SERNDRILL MANAGEMENT, S.A" | Orlando LVzpez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 7/29/13 9:43 * |
| Unicentro Kiosko - 1st draft proposal - Hernan Mo | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 10:22 * |
| Internet Quote - INFORMACION COMERCIAL CLARO COLO | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 10:49 |
| Re: Amor Pefercto Cafe - Machine | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 10:52 |
| Re: FW: imv"genes kiosko Atlantis | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 10:52 |
| Re: GM Mrs Fields - Oscar E Tulcan - Visa | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 10:53 |
| Re: Internet Quote - INFORMACION COMERCIAL CLARO COLO | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 10:54 |
| Re: Amor Pefercto Cafe - Machine | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 11:02 |
| Re: Amor Pefercto Cafe - Machine | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 11:03 |
| Re: imv"genes kiosko Atlantis | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 7/29/13 11:03 |
| Re: Amor Pefercto Cafe - Machine | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 11:19 |
| Re: GM Mrs Fields - Oscar E Tulcan - Visa | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 11:23 |
| Re: GM Mrs Fields - Oscar E Tulcan - Visa | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 11:31 |
| Re: Amor Pefercto Cafe - Machine | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 11:32 |
| Electric | James Beckish <james.beckish@gmail.com> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 7/29/13 11:44 |
| Re: Electric | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 7/29/13 11:53 |
| Insurance Form Ospinas | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 12:11 * |
| 1st reaction | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 12:38 * |
| Re: 1st reaction | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 12:43 |
| FACTURAS MFIELDS CR SA | Seidy otarola <seidy.otarola@tical.com> | james.beckish@gmail.com | 7/29/13 12:45 |
| Re: Insurance Form Ospinas | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 12:51 |
| no_subject | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 7/29/13 12:55 |
| FW: Factura Mrs Fields Colombia | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 7/29/13 13:24 |
| Re: Insurance Form Ospinas | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 13:26 |
| Adecco - Factura Mrs Fields Colombia | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 13:46 |
| FW: Info Pago - Inssa Maquina hielo | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 15:00 |
| Re: Insurance Form Ospinas | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 16:06 * |
| Email | James Beckish <james.beckish@gmail.com> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 7/29/13 17:09 |
| Re: Accounting for Colombia | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 7/29/13 17:10 |
| Fwd: Insurance Form Ospinas | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, Gonzalo Vargas" | 7/29/13 17:12 * |
| Re: Insurance Form Ospinas | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 17:13 * |
| FW: Maquina de Hielo | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 17:16 |
| Re: FW: Maquina de Hielo | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 17:18 |
| Fwd: Traspaso VOLVO | Gonzalo Vargas A. <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 7/29/13 17:18 |
| Re: Email | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 7/29/13 17:19 |
| Re: FW: Info Pago - Inssa Maquina hielo | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 17:25 |
| Fwd: FW: Factura Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | "accounting@mrsfields.com.co, Nicolv"s GVzmez <nicol" | 7/29/13 17:34 * |
| Test | Nicolas <nicolas@mrsfields.com.co> | james.beckish@gmail.com <james.beckish@gmail.com> | 7/29/13 17:34 * |
| Re: Test | James Beckish <james.beckish@gmail.com> | Nicolas <nicolas@mrsfields.com.co> | 7/29/13 17:41 |
| Re: Test | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 17:45 |
| Fwd: Plano Jaco | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 17:48 |
| Ice Machine Payment | Nicolas <nicolas@mrsfields.com.co> | james.beckish@gmail.com <james.beckish@gmail.co | 7/29/13 17:49 * |
| Plano Jaco 2 | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/29/13 17:52 * |
| Re: Plano Jaco | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/29/13 17:55 * |
| Re: Ice Machine Payment | James Beckish <james.beckish@gmail.com> | Nicolas <nicolas@mrsfields.com.co> | 7/29/13 17:56 |
| Re: Ice Machine Payment | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Nicolas " | 7/29/13 18:14 |
| Volvo | jen@blue.cr <jen@blue.cr> | Patrick Taylor <patrick@nutra.be> | 7/29/13 18:18 * |
| Re: Pat Murphy | James Beckish <james.beckish@gmail.com> | "Lucrecia Rojas <clvnar1411@yahoo.com>, Jennifer M" | 7/29/13 18:23 |
| Re: Volvo | Patrick Taylor <patrick@nutra.be> | jen@blue.cr <jen@blue.cr> | 7/29/13 18:50 |
| Sign Atlantis Plaza | Nicolas <nicolas@mrsfields.com.co> | james.beckish@gmail.com <james.beckish@gmail.co | 7/29/13 18:50 * |
| Re: Volvo | jen@blue.cr <jen@blue.cr> | Patrick Taylor <patrick@nutra.be> | 7/29/13 18:53 |
| Re: Volvo | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 19:01 |
| Re: Volvo | Patrick Taylor <patrick@nutra.be> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/29/13 19:07 |
| Atlantis Mkt August - December and PUB | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 19:18 * |
| Re: Sign Atlantis Plaza | James Beckish <james.beckish@gmail.com> | Nicolas <nicolas@mrsfields.com.co> | 7/29/13 19:31 |
| Fwd: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa R | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 19:32 |
| Fwd: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa R | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 19:33 * |
| Re: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Rica | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/29/13 19:40 |
| Re: Atlantis Mkt August - December and PUB | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 19:53 |
| Fwd: Adecco - Factura Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 7/29/13 19:53 * |
| Re: Sign Atlantis Plaza | Nicolas <nicolas@mrsfields.com.co> | james.beckish@gmail.com <james.beckish@gmail.co | 7/29/13 20:07 |
| Re: Unicentro Kiosko - 1st draft proposal - Hernan Mo | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 20:09 |
| Re: Atlantis Mkt August - December and PUB | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 20:15 |
| Re: Unicentro Kiosko - 1st draft proposal - Hernan Mo | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 20:29 |
| Products specifications | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 22:09 * |
| Re: Products specifications | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/29/13 22:37 * |
| Re: Products specifications | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/29/13 22:39 |
| RV: cuenta davivienda Oscar Tulcan | jen@blue.cr <jen@blue.cr> | <james.beckish@gmail.com> | 7/29/13 22:44 |
| LOI Jaco | jen@blue.cr <jen@blue.cr> | ". <gvargas@conjuridica.com>" | 7/29/13 22:50 * |
| Re: LOI Jaco | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 7/29/13 23:02 |
| Re: LOI Jaco | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/30/13 9:17 * |
| Titan / Bocagrande Plaza Cartagena | Nicolas <nicolas@mrsfields.com.co> | james.beckish@gmail.com <james.beckish@gmail.co | 7/30/13 9:33 * |
| Terranum Contract - Poliza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 9:57 * |
| Re: Terranum Contract - Poliza | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/30/13 10:26 |
| Re: Terranum Contract - Poliza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 7/30/13 10:33 |
| FW: planta y fachada | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 11:35 * |
| FW: DOC MFIELDS CO LTDA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 11:37 * |
| Re: FW: planta y fachada | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/30/13 11:39 |
| Advertisment Atlantis | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 11:50 |
| Copias ACTA Allanamiento | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <focointritilo@strategiaylitigium.com> | 7/30/13 12:01 * |
| Re: Terranum Contract - Poliza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 12:20 |
| Re: Terranum Contract - Poliza | ccarvajal@lloredacamacho.com | Nicolv"s GVzmez <nicolas@thegoragroup.com> <ccarvajal@lloreda | 7/30/13 12:20 |
| Mrs Fields General Info / Manual del Locatario At | Nicolas <nicolas@mrsfields.com.co> | james.beckish@gmail.com <james.beckish@gmail.co | 7/30/13 12:23 * |
| Contrato Poliza Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Miguel Herrera Poliza De lima Marsh <miguel.herre | 7/30/13 12:23 * |
| Re: LOI Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 7/30/13 12:24 |
| Re: LOI Jaco | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/30/13 12:28 |
| Re: Terranum Contract - Poliza | Gonzalo Vargas A. <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 7/30/13 12:29 |
| Re: Copias ACTA Allanamiento | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/30/13 12:29 |
| Re: Advertisment Atlantis | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/30/13 12:31 |
| Re: FW: DOC MFIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/30/13 12:33 |
| Re: Advertisment Atlantis | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 12:35 |
| Fwd: Advertisment Atlantis | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/30/13 12:35 |
| Re: FW: DOC MFIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/30/13 12:36 |
| Fwd: Copias ACTA Allanamiento | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/30/13 12:37 |
| Re: Advertisment Atlantis | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 7/30/13 12:37 |
| Re: Mrs Fields General Info / Manual del Locatario At | James Beckish <james.beckish@gmail.com> | Nicolas <nicolas@mrsfields.com.co> | 7/30/13 12:38 |
| Fwd: LOI Jaco | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/30/13 12:38 |
| Re: Copias ACTA Allanamiento | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 12:39 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Copias ACTA Allanamiento | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/30/13 12:41 |
| Re: Titan / Bocagrande Plaza Cartagena | James Beckish <james.beckish@gmail.com> | Nicolas <nicolas@mrsfields.com.co> | 7/30/13 12:42 |
| Re: Advertisment Atlantis | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 12:43 |
| Re: Advertisment Atlantis | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 12:45 |
| Re: Titan / Bocagrande Plaza Cartagena | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Nicolas " | 7/30/13 12:53 |
| FW: Bienvenidos Mrs. Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 13:14 |
| Re: Volvo | Patrick Taylor <patrick@nutra.be> | jen@blue.cr <jen@blue.cr> | 7/30/13 13:14 |
| FW: Correccion Planos | James Beckish <james.beckish@gmail.com> | "Patrick Taylor" <patrick@nutra.be>, <jen@blue." | 7/30/13 13:17 * |
| Re: Volvo | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Patrick Taylor" <patrick@nutra.be>, <jen@blue." | 7/30/13 13:18 |
| Re: Volvo | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/30/13 13:19 |
| Re: FW: Bienvenidos Mrs. Fields | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 13:23 |
| Re: Titan / Bocagrande Plaza Cartagena | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 13:23 |
| M Fields CO Ltda | James Beckish <james.beckish@gmail.com> | Luis.Cavanzo@grupohelm.com <Luis.Cavanzo@grupoh | 7/30/13 13:25 |
| Re: Bienvenidos Mrs. Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 13:30 |
| Re: conference call next tuesday | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/30/13 13:37 |
| Re: conference call next tuesday | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 7/30/13 13:50 |
| Re: Urgent Task: M Fields | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/30/13 14:19 |
| Urgent Task: M Fields | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, ivet" | 7/30/13 14:19 |
| Re: M Fields CO Ltda | Luis.Cavanzo@grupohelm.com | James Beckish <james.beckish@gmail.com> | 7/30/13 14:20 * |
| 2012 Bank Statements Zelban Consultants Ltd | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Dar" | 7/30/13 14:20 |
| Re: Volvo | Patrick Taylor <patrick@nutra.be> | jen@blue.cr <jen@blue.cr> | 7/30/13 14:31 |
| Re: Transferencia desde Panama.. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/30/13 14:42 |
| Re: Urgent Task: M Fields | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 7/30/13 14:45 |
| Re: Transferencia desde Panama.. | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 14:46 |
| Re: Volvo | James Beckish <james.beckish@gmail.com> | Patrick Taylor <patrick@nutra.be> | 7/30/13 14:46 |
| Contrato Poliza Mrs Fields | "Herrera, Miguel <Miguel.Herrera@marsh.com>" | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 15:21 * |
| Re: Volvo | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/30/13 15:24 |
| Fwd: Zelban Consultants Ltd | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, Gonzalo Vargas" | 7/30/13 15:59 * |
| Fwd: Zelban Consultants Ltd. | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Dara G" | 7/30/13 16:00 * |
| Re: Urgent Task: M Fields | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/30/13 16:12 * |
| Re: Zelban Consultants Ltd. | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, Carlos" | 7/30/13 16:21 |
| Re: Contrato Poliza Mrs Fields | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/30/13 16:23 * |
| Re: M Fields CO Ltda | jen@blue.cr <jen@blue.cr> | Luis.Cavanzo@grupohelm.com <Luis.Cavanzo@grupoh | 7/30/13 16:27 * |
| Fwd: Urgent Task: M Fields | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, Carlos Som" | 7/30/13 17:00 * |
| Re: RV: cuenta davivienda Oscar Tulcan | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 17:02 |
| Re: Urgent Task: M Fields | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com>, Carlos" | 7/30/13 17:04 |
| Re: no_subject | Gonzalo Vargas A. <gvargas@conjuridica.com> | Lucrecia Rojas <chinar1411@yahoo.com> | 7/30/13 17:28 |
| RV: Contrato Poliza Mrs Fields | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 17:31 |
| FW: Settlement 78446 | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | James Beckish (james.beckish@gmail.com) <james. | 7/30/13 17:36 * |
| Re: FW: Contrato Poliza Mrs Fields | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 7/30/13 17:36 * |
| Cafe Amor Perfecto | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 17:36 * |
| Re: FW: Settlement 78446 | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | 7/30/13 17:36 |
| Re: Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 17:40 |
| Re: Adecco - Factura Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 7/30/13 17:55 |
| Re: RV: cuenta davivienda Oscar Tulcan | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 18:44 |
| Re: Adecco - Factura Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 7/30/13 18:48 |
| Re: Adecco - Factura Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 7/30/13 18:48 |
| Re: RV: cuenta davivienda Oscar Tulcan | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 18:58 * |
| Re: RV: cuenta davivienda Oscar Tulcan | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 19:16 |
| Re: RV: cuenta davivienda Oscar Tulcan | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 19:19 |
| Re: RV: cuenta davivienda Oscar Tulcan | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 19:33 |
| FW: Re: RV: Creacion como proveedor | James Beckish <james.beckish@gmail.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 7/30/13 20:03 |
| M Fields CO Ltda | James Beckish <james.beckish@gmail.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 7/30/13 20:12 |
| Volvo Deal/ Patrick | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 7/30/13 20:14 |
| Re: M Fields CO Ltda | James Beckish <james.beckish@gmail.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 7/30/13 20:22 |
| Re: Volvo Deal/ Patrick | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/30/13 20:22 |
| Oscan Tulcan Letter | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/30/13 20:40 * |
| Re: RV: cuenta davivienda Oscar Tulcan | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 21:19 * |
| Employment Contract | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/30/13 21:19 |
| Re: RV: cuenta davivienda Oscar Tulcan | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 21:35 |
| Re: RV: cuenta davivienda Oscar Tulcan | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 21:39 |
| Re: Correccion Planos | NicolV's GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 7/30/13 21:42 |
| Re: RV: cuenta davivienda Oscar Tulcan | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 21:46 |
| Fwd: M Fields CO Ltda | Liliana.Duran@grupohelm.com | Liliana.Naranjo@grupohelm.com | 7/30/13 21:53 |
| Re: RV: cuenta davivienda Oscar Tulcan | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 21:54 |
| Re: RV: Re: Correccion Planos | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/30/13 21:54 |
| Re: M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 7/30/13 21:58 |
| Re: M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 7/30/13 22:02 |
| Re: RV: cuenta davivienda Oscar Tulcan | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/30/13 22:31 |
| Oscar work Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 8:03 |
| Call Yesterday | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 7/31/13 10:07 |
| Re: FW: Settlement 78446 | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | James Beckish <james.beckish@gmail.com> | 7/31/13 10:25 * |
| Re: FW: Contrato Poliza Mrs Fields | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/31/13 12:33 * |
| Re: FW: Settlement 78446 | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | 7/31/13 13:39 * |
| Re: Call Yesterday | Carlos Somoza <csomoza@kaufmanrossin.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 14:04 |
| Re: Oscar work Certification | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 14:14 |
| Fwd: Oscar work Certification | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Assis" | 7/31/13 14:14 |
| Re: Oscar work Certification | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 14:26 |
| Vegas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 7/31/13 14:32 * |
| Re: Vegas | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 14:40 |
| Re: Oscar work Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 15:49 |
| Re: Oscar work Certification | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 15:51 |
| Re: Contrato Poliza Mrs Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | "ivette@blue.cr <ivette@blue.cr>, James Beckish " | 7/31/13 16:48 |
| Re: Oscar work Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 16:58 |
| Re: Oscar work Certification | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 17:10 |
| Re: Oscar work Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 17:11 |
| Fwd: Re: | Gonzalo Vargas A. <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 7/31/13 17:31 |
| Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 17:45 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/31/13 17:49 |
| Re: Cafe Amor Perfecto | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 17:51 |
| Re: Oscar work Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 17:52 |
| Re: Oscar work Certification | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 17:54 |
| Re: Oscar work Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 17:56 |
| Re: Oscar work Certification | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 17:59 |
| Re: Ice Machine Payment | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 18:01 |
| Re: Refridgerators & Freezers | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 18:15 |
| Re: Ice Machine Payment | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 18:19 |
| Re: Refridgerators & Freezers | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 18:30 |
| Re: Ice Machine Payment | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 7/31/13 18:31 |
| Re: Copias ACTA Allanamiento | Fabio Oconitrillo <foconitrillo@strategiayitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 7/31/13 19:07 |
| Fw: Contrato Laboral | rquevedo@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/31/13 21:20 * |
| Fwd: Fw: Contrato Laboral | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 7/31/13 21:25 * |

| | | | |
|---|---|---|---|
| Facturas | jen@blue.cr <jen@blue.cr> | ", <gvargas@conjuridica.com>" | 7/31/13 21:34 * |
| no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 7/31/13 21:38 |
| Re: Facturas | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 7/31/13 21:51 |
| Re: Facturas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/31/13 21:55 * |
| Re: Contrato Laboral | James Beckish <james.beckish@gmail.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 7/31/13 22:07 |
| Re: Copias ACTA Allanamiento | Gonzalo Vargas A. <gvargas@conjuridica.com> | rquevedo@lloredacamacho.com <rquevedo@lloredaca | 7/31/13 22:24 |
| Re: Copias ACTA Allanamiento | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 22:29 |
| Re: Copias ACTA Allanamiento | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/31/13 22:33 |
| Re: Fwd: Fw: Contrato Laboral | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 7/31/13 22:37 |
| Re: Copias ACTA Allanamiento | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 22:42 |
| Re: Copias ACTA Allanamiento | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/31/13 22:45 |
| Re: Copias ACTA Allanamiento | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/31/13 22:55 |
| Re: Copias ACTA Allanamiento | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/31/13 23:08 |
| Re: Copias ACTA Allanamiento | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 8/1/13 0:03 |
| Firma opci√sn Jac√s | James Beckish <james.beckish@gmail.com> | Lucrecia Rojas <chinar1411@yahoo.com> | 8/1/13 9:06 |
| FW: Revision de Contrato Mrs Fields | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 10:32 |
| Re: Firma opci√sn Jac√s | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/1/13 10:43 |
| Re: Firma opci√sn Jac√s | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/1/13 10:45 |
| Advertisment Atlantis | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 10:53 |
| Re: Firma opci√sn Jac√s | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com> | 8/1/13 11:02 |
| Re: Firma opci√sn Jac√s | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/1/13 11:05 |
| Re: Firma opci√sn Jac√s | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/1/13 11:12 |
| Re: Firma opci√sn Jac√s | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/1/13 11:23 |
| Re: Ice Machine Payment | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 11:47 |
| Fwd: FW: Revision de Contrato Mrs Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/1/13 13:12 |
| Re: Ice Machine Payment | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/1/13 13:12 |
| Re: FW: Revision de Contrato Mrs Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/1/13 13:18 |
| Re: Ice Machine Payment | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 13:20 |
| SA into LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/1/13 13:25 |
| Re: Ice Machine Payment | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/1/13 13:26 |
| Re: SA into LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/1/13 13:29 * |
| Globalim- Mrs fields | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 13:29 |
| Re: SA into LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/1/13 13:30 |
| Re: Ice Machine Payment | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 13:30 |
| Re: SA into LIMITADA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/1/13 13:33 |
| Re: SA into LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/1/13 13:36 |
| Re: SA into LIMITADA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/1/13 13:46 |
| Advertisment Atlantis | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 13:46 |
| Re: Advertisment Atlantis | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/1/13 13:51 |
| WATCH BAC!!! | Dara Green <dgreen@KAUFMANROSSIN.COM> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/1/13 13:54 |
| tax filing 2012 | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com) | 8/1/13 13:54 |
| Re: Advertisment Atlantis | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 13:54 |
| Re: WATCH BAC!!! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/1/13 14:02 |
| "CORPS List, last 10 available" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/1/13 14:03 |
| "Re: CORPS List, last 10 available" | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/1/13 14:41 |
| Re: Globalim- Mrs fields | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/1/13 15:40 |
| Posiciones Arancelarias | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | dcardona@lloredacamacho.com <dcardona@lloreda | 8/1/13 15:41 |
| Re: Copias ACTA Allanamiento | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/1/13 15:44 |
| Re: tax filing 2012 | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/1/13 15:46 |
| Re: Copias ACTA Allanamiento | James Beckish <james.beckish@gmail.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 8/1/13 15:47 |
| Re: tax filing 2012 | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/1/13 15:55 |
| Re: tax filing 2012 | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/1/13 15:56 * |
| Re: tax filing 2012 | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/1/13 15:57 |
| Atlantis Payments for Accounting | jen@blue.cr <jen@blue.cr> | "Nicol√'s GvΣmez <nicolas@thegoragroup.com>, jen@bl | 8/1/13 16:57 * |
| Re: Globalim- Mrs Fields | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 16:23 |
| Tranferencia $20000 | jen@blue.cr <jen@blue.cr> | ", <gvargas@conjuridica.com>" | 8/1/13 16:57 * |
| AUTO: Daniel Cardona is out of the office (return | dcardona@lloredacamacho.com | james.beckish@gmail.com | 8/1/13 17:02 |
| Re: Atlantis Payments for Accounting | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/1/13 17:03 |
| Re: Tranferencia $20000 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/1/13 17:06 |
| Re: Atlantis Payments for Accounting | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/1/13 17:10 |
| Re: Tranferencia $20000 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<Liliana.Duran@grupohelm.com>, <Liliana.Naranjo@g" | 8/1/13 17:32 |
| Re: Tranferencia $20000 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen" | 8/1/13 17:32 |
| Re: Copias ACTA Allanamiento | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | James Beckish <james.beckish@gmail.com> | 8/1/13 17:34 |
| FW: Portafolio Mrs. Fields | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/1/13 18:44 |
| Re: FW: Portafolio Mrs. Fields | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/1/13 18:46 |
| Re: HELM - AVISO RECEPC√íN TRANSFERENCIA (CD:1197 | sgutierrez@lloredacamacho.com | "gvargas@conjuridica.com, james.beckish@gmail.com" | 8/1/13 19:13 |
| Re: HELM - AVISO RECEPC√íN TRANSFERENCIA (CD:11977498 | Gonzalo Vargas A <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 8/1/13 19:28 |
| Oscar Tulcan - CR Embassy - Info & Tasks | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 19:28 |
| Re: HELM - AVISO RECEPC√íN TRANSFERENCIA (CD:11977498 | sgutierrez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/1/13 19:30 |
| Re: Portafolio Mrs. Fields | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 19:32 |
| FW: Tramite Pνzliza - Confirmaci√zn de Docs | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/1/13 19:35 |
| Re: Atlantis Payments for Accounting | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 8/1/13 19:38 |
| Re: Atlantis Payments for Accounting | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/1/13 19:54 |
| Re: Copias ACTA Allanamiento | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | James Beckish <james.beckish@gmail.com> | 8/1/13 21:32 |
| Re: M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 8/1/13 21:42 |
| Re: M Fields CO Ltda | Liliana.Duran@grupohelm.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/1/13 22:08 |
| Re: M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 8/1/13 22:14 |
| Re: FW: Tramite Pνzliza - Confirmaci√zn de Docs | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/2/13 0:57 |
| Re: Oscar Tulcan - CR Embassy - Info & Tasks | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/2/13 1:33 * |
| Re: Oscar Tulcan - CR Embassy - Info & Tasks | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/2/13 7:59 |
| Re: Tramite Pνzliza - Confirmaci√zn de Docs | Liliana.Naranjo@grupohelm.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/2/13 9:44 |
| Re: M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | Liliana.Naranjo@grupohelm.com <Liliana.Naranjo> | 8/2/13 10:24 |
| Re: Tranferencia $20000 | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/2/13 10:26 |
| RV: Re: Contrato y docuemntos | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/2/13 10:42 |
| RV: Cita jueves 8 de Agosto de 2013 | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/2/13 11:04 |
| Re: Tranferencia $20000 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/2/13 11:08 |
| Re: RV: Cita jueves 8 de Agosto de 2013 | James Beckish <james.beckish@gmail.com> | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | 8/2/13 11:12 |
| Re: tax filing 2012 | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/2/13 11:18 |
| Re: M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | dmejia@lloredacamacho.com <dmejia@lloredacamach | 8/2/13 13:03 |
| RV: Fwd: Re: Cita jueves 8 de Agosto de 2013 | Nicol√'s GvΣmez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/2/13 13:49 |
| Letter to Helm | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/2/13 14:04 |
| Re: Letter to Helm | Ricardo Lev√zn <ricardo@crluxury.com> | James Beckish <james.beckish@gmail.com> | 8/2/13 14:24 |
| Fwd: Letter to Helm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/2/13 14:35 * |
| Re: Letter to Helm | James Beckish <james.beckish@gmail.com> | Ricardo Lev√zn <ricardo@crluxury.com> | 8/2/13 14:36 |
| Re: tax filing 2012 | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 8/2/13 14:36 |
| 2011 Income Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/2/13 16:03 |
| Re: M Fields CO Ltda | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/2/13 16:09 * |
| Fwd: M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, James Beckish <j" | 8/2/13 16:24 |
| Re: M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, James Beckish <j" | 8/2/13 16:58 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: 2011 Income Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/2/13 17:37 |
| Re: tax filing 2012 | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/2/13 17:38 |
| Re: RV: Fwd: Re: Cita jueves 8 de Agosto de 2013 | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/2/13 17:38 |
| Re: tax filing 2012 | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/2/13 17:40 |
| Re: RV: Re: Contrato y doucemntos | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/2/13 17:48 |
| Re: 2011 Income Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/2/13 17:53 |
| Re: Oscar Tulcan - CR Embassy - Info & Tasks | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/2/13 17:53 |
| Re: 2011 Income Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/2/13 17:54 |
| Automatic reply: 2011 Income Tax Return | Robert A. Stone <RStone@KaufnanRossin.com> | James Beckish <james.beckish@gmail.com> | 8/2/13 17:55 |
| Re: 2011 Income Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/2/13 17:55 |
| Re: 2011 Income Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/2/13 18:01 |
| Re: 2011 Income Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/2/13 18:02 |
| RV: Re: Contrato y doucemntos | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/2/13 18:34 |
| Re: RV: Re: Contrato y doucemntos | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/2/13 18:55 |
| FW: Factura 48571 M FIELDS CO LIMITADA | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/5/13 9:02 |
| FW: Rv: Hobart Andina - Info Bancaria | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 9:43 |
| Re: 2011 Income Tax Return | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "'Carlos Somoza' <csomoza@KAUFMANROSSIN.COM>, 'Jame" | 8/5/13 10:06 |
| Fwd Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa R | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 10:31 |
| BECKISH AND DEMARIA - ZELBAN DOCUMENT BINDER | "Harris, Sonia <SHarris@becker-poliakoff.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 8/5/13 11:04 * |
| Re: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Rica | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/5/13 11:26 |
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Randy Watts <rwatts@nathansfamous.com>, Cahan, R" | 8/5/13 11:29 |
| Re: FW: Rv: Hobart Andina - Info Bancaria | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/5/13 11:38 |
| Fwd: FW: Factura 48571 M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 8/5/13 11:38 * |
| Re: FW: Factura 48571 M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/5/13 11:38 |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "'James Beckish <james.beckish@gmail.com>, Randy '" | 8/5/13 11:42 |
| FW: CONTRATO Y ANEXO-CLARO COLOMBIA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 12:08 |
| Re: Rv: Hobart Andina - Info Bancaria | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 12:09 |
| Re: Nathan's Famous | Randy Watts <rwatts@nathansfamous.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 12:10 |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "Randy Watts' <rwatts@nathansfamous.com>, James B" | 8/5/13 12:16 |
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | Randy Watts <rwatts@nathansfamous.com> | 8/5/13 12:26 |
| Re: 2011 Income Tax Return | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/5/13 12:32 |
| Re: CONTRATO Y ANEXO-CLARO COLOMBIA | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/5/13 12:33 |
| Re: FW: Factura 48571 M FIELDS CO LIMITADA | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 12:54 |
| Re: FW: Factura 48571 M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/5/13 12:54 |
| Re: FW: Factura 48571 M FIELDS CO LIMITADA | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 12:56 |
| Re: FW: Factura 48571 M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/5/13 12:57 |
| Re: CONTRATO Y ANEXO-CLARO COLOMBIA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 13:12 |
| Re: PLANOS FINALES | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/5/13 13:43 * |
| Re: FW: PLANOS FINALES | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/5/13 13:43 * |
| Re: PLANOS FINALES | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/5/13 13:47 |
| Re: 2011 Income Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/5/13 14:02 |
| Re: 2011 Income Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/5/13 14:02 |
| Re: 2011 Income Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/5/13 15:51 |
| Re: Zelban Consultants Ltd. | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/5/13 17:04 |
| Causa Penal: Autorizaciones RevisiVzn Expediente | Fabio Dcontritilo <foconitritilo@strategiayiltig | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/5/13 17:10 * |
| "ike: ALHASPEN VENTURES y SERNDRILL MANAGEMENT, S.A" | Orlando LVzpez D. <olopez@flacalaw.com> | jen@blue.cr <jen@blue.cr> | 8/5/13 18:44 * |
| Re: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Rica | Gonzalo Vargas A. <gvargas@conjuridica.com> | Juan Hernandez <jhernandez@wockhardt.com> | 8/5/13 20:23 |
| Gonza Mexico | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/5/13 21:16 * |
| Nathan's Mexico | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/5/13 21:16 |
| "Fwd: Expedia travel confirmation - August 09, 201" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/5/13 21:20 |
| Re: Zelban Consultants Ltd. | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/5/13 21:20 |
| Colombian Company Documents | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, jen@blue.cr " | 8/5/13 21:21 |
| Re: Zelban Consultants Ltd. | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/5/13 21:22 |
| Patrick Woodbridge | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/6/13 1:22 |
| FW: ESQUEMA ELECTRICO E ILUMINACION | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 8:25 * |
| FW: Respuestas a Tareas a Desarrollar | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 8:25 * |
| FW: Imagen Cuenta de Ahorros | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 8:33 * |
| Re: CONTRATO Y ANEXO-CLARO COLOMBIA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 8:38 |
| FW: Beckish/DeMaria: M Fields/Media structure | "Cahan, Richard <RCahan@becker-poliakoff.com>" | Dara Green (dgreen@KAUFMANROSSIN.COM) <dgreen@K | 8/6/13 10:03 * |
| Re: Beckish/DeMaria: M Fields/Media structure | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'Cahan, Richard <RCahan@becker-poliakoff.com>," | 8/6/13 10:08 |
| Re: Beckish/DeMaria: M Fields/Media structure | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Dara Green <dgreen@KAUFMANROSSIN.COM>, 'Cahan, R" | 8/6/13 10:19 |
| Re: Patrick Woodbridge | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 10:28 |
| Re: Beckish/DeMaria: M Fields/Media structure | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "'Carlos Somoza' <csomoza@KAUFMANROSSIN.COM>, Dara" | 8/6/13 10:42 * |
| Re: Patrick Woodbridge | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/6/13 10:59 |
| Re: Cargo ICE | jen@blue.cr <jen@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 8/6/13 12:51 * |
| Re: Cargo ICE | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 8/6/13 13:01 |
| Re: Beckish/DeMaria: M Fields/Media structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/6/13 13:24 |
| Re: Beckish/DeMaria: M Fields/Media structure | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 8/6/13 13:32 |
| Re: FW: Imagen Cuenta de Ahorros | James Beckish <james.beckish@gmail.com> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, ivette" | 8/6/13 13:35 * |
| Re: Beckish/DeMaria: M Fields/Media structure | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "'Carlos Somoza' <csomoza@KAUFMANROSSIN.COM>, Jame" | 8/6/13 13:37 |
| Re: Beckish/DeMaria: M Fields/Media structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/6/13 13:37 |
| Re: FW: Respuestas a Tareas a Desarrollar | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/6/13 13:40 |
| Re: Beckish/DeMaria: M Fields/Media structure | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 'Dara Green' <dgreen@KAUFMANROSSIN.COM> | 8/6/13 13:44 |
| Re: FW: ESQUEMA ELECTRICO E ILUMINACION | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/6/13 13:48 |
| Re: Beckish/DeMaria: M Fields/Media structure | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Cahan, Richard <RCahan@becker-poliakoff.com>, D" | 8/6/13 14:59 |
| Re: Beckish/DeMaria: M Fields/Media structure | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "'Carlos Somoza' <csomoza@KAUFMANROSSIN.COM>, Dara" | 8/6/13 15:14 |
| Re: Oscar Tulcan | James Beckish <james.beckish@gmail.com> | mario <mario@mnfields.cr> | 8/6/13 15:48 |
| Re: Imagen Cuenta de Ahorros | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, ivette@" | 8/6/13 16:08 |
| Re: Respuestas a Tareas a Desarrollar | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 16:41 |
| Re: Respuestas a Tareas a Desarrollar | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/6/13 16:44 |
| Re: ESQUEMA ELECTRICO E ILUMINACION | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 16:46 |
| Re: ESQUEMA ELECTRICO E ILUMINACION | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/6/13 16:47 |
| Re: Respuestas a Tareas a Desarrollar | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 16:54 |
| Re: Respuestas a Tareas a Desarrollar | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/6/13 17:02 |
| FW: DOC MFIELDS CO LTDA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 17:07 |
| Re: RV: DOC MFIELDS CO LTDA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 18:16 |
| Re: RV: DOC MFIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/6/13 18:16 |
| Re: RV: DOC MFIELDS CO LTDA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 18:18 |
| Insurance | James Beckish <james.beckish@gmail.com> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, Lilian" | 8/6/13 18:42 |
| Re: Insurance | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 18:58 |
| Re: Insurance | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 8/6/13 19:01 |
| Re: Insurance | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 19:02 |
| [Fwd: Re: Reunion Mrs.Fields] | sergio@petitmundogroup.com | gvargas@conjuridica.com | 8/6/13 19:53 * |
| Re: [Fwd: Re: Reunion Mrs.Fields] | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundog | 8/6/13 19:54 |
| Fwd: FW: Imagen Cuenta de Ahorros | James Beckish <james.beckish@gmail.com> | "Assistant <assistant@blue.cr>, sergio@petitmundo" | 8/6/13 19:59 * |
| Private Message | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/6/13 20:23 |
| Done | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/6/13 20:26 |
| Fwd: Factura Regus | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/6/13 20:50 |
| Re: Factura Regus | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/6/13 20:53 |
| Amex Charge Hotel Lugano Bogota | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/6/13 20:58 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Amex Charge Hotel Lugano Bogota | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/6/13 21:12 |
| Re: Amex Charge Hotel Lugano Bogota | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, j" | 8/6/13 21:15 |
| Re: Amex Charge Hotel Lugano Bogota | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 8/6/13 21:26 |
| FW: CONFERENCE CALL RE: BECKISH/DEMARIA | "Harris, Sonia <SHarris@becker-poliakoff.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/7/13 9:58 |
| Re: Oscar Tulcan | mario <mario@msfields.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/7/13 10:18 |
| Re: Imagen Cuenta de Ahorros | ivette@blue.cr <ivette@blue.cr> | "Nicolý's GVzmez <nicolas@thegoragroup.com>, james." | 8/7/13 10:36 * |
| Re: Causa Penal: Autorizaciones RevisiVzn Expediente | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fabio Oconitrillo' <foconitrillo@strategiaylit | 8/7/13 11:02 |
| Conference Call | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/7/13 11:07 |
| Re: Conference Call | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/7/13 11:24 |
| Re: Factura Regus | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Luisa Fernanda Gonzalez' <LuisaFernanda.Gonzal | 8/7/13 11:36 |
| Re: [Fwd: Re: Reunion Mrs.Fields] | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sergio@petitmundogroup.com> | 8/7/13 11:39 |
| Re: [Fwd: Re: Reunion Mrs.Fields] | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/7/13 11:51 |
| Re: Imagen Cuenta de Ahorros | Nicolý's GVzmez <nicolas@thegoragroup.com> | ivette@blue.cr <ivette@blue.cr> | 8/7/13 13:29 |
| Re: Imagen Cuenta de Ahorros | ivette@blue.cr <ivette@blue.cr> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/7/13 13:32 * |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/7/13 13:34 |
| Re: Imagen Cuenta de Ahorros | ivette@blue.cr <ivette@blue.cr> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/7/13 13:38 * |
| Re: Imagen Cuenta de Ahorros | Nicolý's GVzmez <nicolas@thegoragroup.com> | ivette@blue.cr <ivette@blue.cr> | 8/7/13 13:41 |
| Re: Nathan's Famous | Randy Watts <rwatts@nathansfamous.com> | "James Beckish <james.beckish@gmail.com>, Randy Wa" | 8/7/13 13:42 * |
| Fwd: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/7/13 13:48 * |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "'Randy Watts' <rwatts@nathansfamous.com>, James B" | 8/7/13 13:53 |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/7/13 14:29 |
| "Taxes, Title, Legal, etc in Jaco" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/7/13 18:25 |
| "Re: Taxes, Title, Legal, etc in Jaco" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/7/13 18:41 |
| Fwd: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, James Beckl" | 8/7/13 20:28 |
| Re: Carta Descargo don James B. | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/7/13 20:43 |
| Fwd: Carta Descargo don James B. | Jennyfer Martinez <onix14@gmail.com> | Kattia Bustamante Serrano <kbustamante@bancobcr.c | 8/7/13 20:46 * |
| Re: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 8/7/13 20:46 |
| "Re: Taxes, Title, Legal, etc in Jaco" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/7/13 23:12 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/7/13 23:14 |
| Re: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/7/13 23:15 |
| "Re: Taxes, Title, Legal, etc in Jaco" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/7/13 23:17 |
| "Re: Taxes, Title, Legal, etc in Jaco" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/7/13 23:24 |
| "Re: Taxes, Title, Legal, etc in Jaco" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/7/13 23:26 |
| Re: Carta Descargo don James B. | Kattia Bustamante Serrano <kbustamante@bancobcr.c | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 8/8/13 10:34 |
| RV: Fwd: FW: Visa Costa Rica | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 12:21 |
| Re: Factura Regus | Lorena Becerra.Duran <LorenaBecerra.Duran@regus | Lic. Gonzalo Vargas <gvargas@conjuridica | 8/8/13 12:21 * |
| Fwd: Factura Regus | Gonzalo Vargas A. <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 8/8/13 12:25 |
| Helm Insurance | Nicolý's GVzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 8/8/13 12:30 |
| Re: RV: Fwd: FW: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 12:32 * |
| URGENT Mrs Fields Bank Statements | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 8/8/13 12:34 |
| Fwd: Factura Regus | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, jen@blue.cr " | 8/8/13 12:34 * |
| Re: RV: Fwd: FW: Visa Costa Rica | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 12:36 |
| Re: Factura Regus | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Lorena Becerra Duran' <LorenaBecerra.Duran@reg | 8/8/13 12:38 |
| Re: RV: Fwd: FW: Visa Costa Rica | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 12:39 |
| Re: RV: Fwd: FW: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 12:39 |
| FW: Inscripcion Porter | Andrey Guzmnˇˇn AstrˇJa <guzmanandrey@hotmail.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 8/8/13 12:43 * |
| Re: FW: Inscripcion Porter | James Beckish <james.beckish@gmail.com> | Andrey Guzmnˇˇn AstrˇJa <guzmanandrey@hotmail.com | 8/8/13 12:44 |
| Re: Helm Insurance | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 12:46 |
| RV: Anexos 1 y 2. | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 12:49 * |
| Re: FW: Inscripcion Porter | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 12:50 |
| Re: Factura Regus | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/8/13 12:50 |
| Re: URGENT Mrs Fields Bank Statements | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/8/13 12:52 |
| Re: RV: Anexos 1 y 2. | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 12:54 |
| Re: Helm Insurance | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 12:55 |
| Re: Factura Regus | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 8/8/13 12:59 |
| Debit Card | James Beckish <james.beckish@gmail.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 8/8/13 12:59 |
| Re: Helm Insurance | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 13:07 |
| Re: Inscripcion Porter | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Andrey Guzmn¨ˇn AstrˇJa' <guzmanandrey@hotmail.com>," | 8/8/13 13:23 |
| Re: Inscripcion Porter | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/8/13 13:27 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/8/13 13:40 |
| Re: Conference Call | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, cdcardon" | 8/8/13 13:49 |
| Re: Posiciones Arancelarias | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 13:49 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/8/13 14:02 |
| Re: Conference Call | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/8/13 14:22 |
| Re: Debit Card | Liliana.Duran@grupohelm.com | James Beckish <james.beckish@gmail.com> | 8/8/13 15:54 |
| Re: Debit Card | James Beckish <james.beckish@gmail.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 8/8/13 15:57 |
| Re: Debit Card | Liliana.Duran@grupohelm.com | James Beckish <james.beckish@gmail.com> | 8/8/13 16:02 |
| Re: Debit Card | James Beckish <james.beckish@gmail.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 8/8/13 16:03 |
| Re: Debit Card | Liliana.Duran@grupohelm.com | James Beckish <james.beckish@gmail.com> | 8/8/13 16:04 |
| Re: Debit Card | James Beckish <james.beckish@gmail.com> | Liliana.Duran@grupohelm.com <Liliana.Duran@grup | 8/8/13 16:16 |
| Poliza Mrs Fields | Nicolý's GVzmez <nicolas@thegoragroup.com> | Miguel Herrera Poliza De lima Marsh <miguel.herre | 8/8/13 16:52 |
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/8/13 16:53 |
| Re: Debit Card | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 17:01 |
| Re: Debit Card | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 17:02 |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/8/13 17:13 |
| FW: Visa Costa Rica | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 17:13 |
| Re: Posiciones Arancelarias | dcardona@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/8/13 17:17 |
| Re: Poliza Mrs Fields | Nicolý's GVzmez <nicolas@thegoragroup.com> | Miguel Herrera Poliza De lima Marsh <miguel.herre | 8/8/13 17:20 |
| Re: FW: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 17:22 |
| Re: Re: Posiciones Arancelarias | Nicolý's GVzmez <nicolas@thegoragroup.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 8/8/13 17:25 |
| Re: Visa Costa Rica | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 17:29 |
| Re: Imagen Cuenta de Ahorros | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 17:30 |
| Re: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 17:31 * |
| Re: Visa Costa Rica | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 17:41 |
| Re: Poliza Mrs Fields | "Herrera, Miguel <Miguel.Herrera@marsh.com>" | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 17:49 |
| Re: Poliza Mrs Fields | Nicolý's GVzmez <nicolas@thegoragroup.com> | Miguel Herrera Poliza De lima Marsh <miguel.herre | 8/8/13 17:50 |
| Re: Poliza Mrs Fields | Nicolý's GVzmez <nicolas@thegoragroup.com> | Miguel Herrera Poliza De lima Marsh <miguel.herre | 8/8/13 17:57 |
| Re: Re: Posiciones Arancelarias | sgutierrez@lloredacamacho.com | James Beckish <james.beckish@gmail.com> | 8/8/13 18:05 |
| FW: Poliza Mrs Fields | Nicolý's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 18:19 |
| FW: Nathan's Famous | "Cahan, Richard <RCahan@becker-poliakoff.com>" | Susan Mccann <smccann@nathansfamous.com> <smcca | 8/8/13 18:24 |
| Re: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolý's GVzmez <nicolas@thegoragroup.com> | 8/8/13 18:30 |
| Re: Nathan's Famous | Randy Watts <rwatts@nathansfamous.com> | James Beckish <james.beckish@gmail.com> | 8/8/13 18:34 |
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | Randy Watts <rwatts@nathansfamous.com> | 8/8/13 20:50 |
| Fwd: Your flight itinerary to San Jose - SJO is c | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo" | 8/8/13 20:50 |
| Re: Fw: Posiciones Arancelarias | James Beckish <james.beckish@gmail.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 8/8/13 20:51 |
| Re: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | "Nicolý's GVzmez <nicolas@thegoragroup.com>, ivette" | 8/8/13 20:53 |
| Labor Contract: Oscar Tulcan Colombia | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, ivet" | 8/8/13 22:33 |
| Re: Labor Contract: Oscar Tulcan Colombia | Gonzalo Vargas A <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 8/8/13 22:42 * |
| Re: Labor Contract: Oscar Tulcan Colombia | sergio@petitmundogroup.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 8/8/13 22:43 |
| [SPAM] importacion de PUROS | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "<jim@blue.cr>, <jen@blue.cr>, <sergio@petitmundog" | 8/13/13 23:00 |
| Re: Labor Contract: Oscar Tulcan Colombia | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 8/13/13 23:06 |

| Subject | From | To | Date |
|---|---|---|---|
| [SPAM] Re: importacion de PUROS | <sergio@petitmundogroup.com> | Jose Miguel Blanco <jmterramar@racsa.co.cr> | 8/8/13 23:20 |
| Dont forget the liquor list for 9N. From tequila | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/8/13 23:38 |
| Re: Dont forget the liquor list for 9N. From tequila | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/9/13 0:07 |
| Re: Inscripcion Porter | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Andrey Guzm?'n Astr/Ja <guzmanandrey@hotmail.com> | 8/9/13 0:15 |
| Re: Dont forget the liquor list for 9N. From tequila | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/9/13 0:19 |
| Re: Dont forget the liquor list for 9N. From tequila | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/9/13 0:38 |
| Re: Your flight itinerary to San Jose - SJO is change | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/9/13 7:08 |
| Re: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, ivette@" | 8/9/13 7:11 |
| Re: Carta Descargo don James B. | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/9/13 10:13 |
| Re: Poliza Mrs Fields | "Herrera, Miguel <MiguelHerrera@marsh.com>" | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/9/13 11:23 |
| RV: RE: Poliza Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/9/13 12:09 |
| Re: Labor Contract: Oscar Tulcan Colombia | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 8/9/13 12:10 |
| Re: Inscripcion Porter | Andrey Guzm?'n Astr/Ja <guzmanandrey@hotmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/9/13 12:17 |
| Re: Visa Costa Rica | ivette@blue.cr <ivette@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, james." | 8/9/13 13:08 * |
| Re: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | <ivette@blue.cr>, <james.beckish@gmail.com>, Assi" | 8/9/13 13:23 |
| Re: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/9/13 13:29 |
| Re: [SPAM] Re: importacion de PUROS | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/9/13 13:37 |
| [SPAM] Re: importacion de PUROS | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 8/9/13 13:40 |
| [SPAM] Re: importacion de PUROS | sergio@petitmundogroup.com | Assistant <assistant@blue.cr> | 8/9/13 14:17 |
| "ARROW TIP MARKEING/BECKER & POLIAKOFF, P.A. INVOI" | "Harris, Sonia <SHarris@becker-poliakoff.com>" | James Beckish <james.beckish@gmail.com> | 8/9/13 15:05 * |
| "Re: ARROW TIP MARKEING/BECKER & POLIAKOFF, P.A. INVOI" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@becker-poliakoff.com>" | 8/9/13 15:54 |
| "Re: ARROW TIP MARKEING/BECKER & POLIAKOFF, P.A. INVOI" | "Cahan, Richard <RCahan@becker-poliakoff.com>, '" | "Harris, Sonia <SHarris@becker-poliakoff.com>, '" | 8/9/13 16:13 |
| Re: Visa Costa Rica | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/9/13 16:25 |
| Re: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | "ivette@blue.cr <ivette@blue.cr>, James Beckish " | 8/9/13 16:37 |
| Re: Visa Costa Rica | ivette@blue.cr <ivette@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, james." | 8/9/13 16:41 * |
| Re: Visa Costa Rica | sergio@petitmundogroup.com | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/9/13 16:42 |
| Re: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 8/9/13 16:53 |
| Re: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | "ivette@blue.cr <ivette@blue.cr>, James Beckish " | 8/9/13 16:53 |
| dentist | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/9/13 18:28 |
| carta saldo deudor valores lucero | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Lucrecia Rojas <chinar1411@yahoo.com> | 8/9/13 18:33 |
| Nathan s Mex DF | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/9/13 19:22 |
| Colombia - Facturas recibidas en nuestras oficina | sgutierrez@lloredacamacho.com | James Beckish <james.beckish@gmail.com> | 8/9/13 19:54 * |
| Meds agreement done! | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/9/13 23:43 * |
| Re: Meds agreement done! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 18:15 |
| Re: Colombia - Facturas recibidas en nuestras oficina | James Beckish <james.beckish@gmail.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 8/11/13 18:23 |
| Re: Nathan s Mex DF | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 18:23 |
| Re: dentist | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/11/13 18:25 |
| Re: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/11/13 18:41 |
| "Re: ARROW TIP-MARKEING/BECKER & POLIAKOFF, P.A. INVOI" | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/11/13 18:41 |
| Re: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/11/13 18:45 |
| Re: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/11/13 18:48 |
| Re: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/11/13 18:51 |
| Re: dentist | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/11/13 18:55 |
| Re: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/11/13 18:56 |
| Fwd: Poliza Mrs Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 18:58 |
| Re: RV: RE: Poliza Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/11/13 18:59 |
| RV: RE: Poliza Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/11/13 19:22 |
| Re: Poliza Mrs Fields | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/11/13 20:08 |
| Re: Poliza Mrs Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 20:11 |
| Jaco closing | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/11/13 20:12 |
| Re: Jaco closing | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 20:14 |
| Re: Poliza Mrs Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 20:14 |
| Re: Poliza Mrs Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 20:20 |
| Re: Nathan s Mex DF | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 21:35 |
| Re: Dont forget the liquor list for 9N. From tequila | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/11/13 21:38 |
| Payment Parrick | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/11/13 21:54 |
| Re: Payment Parrick | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 22:00 |
| Re: Dont forget the liquor list for 9N. From tequila | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/11/13 22:01 |
| Fw: Posiciones Arancelarias | dcardona@lloredacamacho.com | nicolas@thegoragroup.com | 8/12/13 7:46 |
| Fwd: Caso de don James Beckish. BAC last payment. | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 8/12/13 13:20 |
| Wire Breakdown | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/12/13 14:32 |
| Re: FW: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/12/13 14:54 |
| Re: FW: Visa Costa Rica | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/12/13 16:15 |
| Re: FW: Visa Costa Rica | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/12/13 16:18 |
| Re: Inscripcion Porter | Andrey Guzm?'n Astr/Ja <guzmanandrey@hotmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/12/13 17:14 |
| RV: Baldosa | Nicolv's GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/12/13 17:41 |
| RV: Baldosa | Nicolv's GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/12/13 17:43 * |
| Re: Fw: Posiciones Arancelarias | Nicolv's GVzmez <nicolas@thegoragroup.com> | <dcardona@lloredacamacho.com> | 8/12/13 17:47 |
| Re: RV: Baldosa | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/12/13 20:27 |
| Re: RV: Baldosa | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/12/13 20:29 |
| Re: Wire Breakdown | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/12/13 20:30 |
| Re: Wire Breakdown | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/12/13 20:33 |
| Armando BAC/Credomatic | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/12/13 22:08 |
| Re: Carta Descargo don James B. | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jcorralesc@credomatic.com | 8/12/13 22:43 |
| Re: Armando BAC/Credomatic | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/12/13 22:43 |
| Re: Wire Breakdown | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/12/13 22:55 |
| Re: Armando BAC/Credomatic | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/13/13 0:22 * |
| Fwd: NDA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 8/13/13 0:31 |
| Re: NDA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 0:31 |
| Re: NDA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/13/13 0:34 |
| For Oscar's Embassy Visit | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Gonzalo | 8/13/13 7:26 |
| Re: RV: Baldosa | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 7:28 |
| Re: For Oscar's Embassy Visit | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/13/13 7:28 |
| FW: Estudio de Factibilidad de Tienda Atlantis c. | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 7:44 * |
| COLOMBIA - Documentos recibidos de Fiduciaria Bog | sgutierrez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/13/13 9:29 * |
| COLOMBIA - Helm Bank - Extracto.- | sgutierrez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/13/13 9:32 * |
| FW: Attached Image | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/13/13 10:49 |
| Re: FW: Attached Image | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | 8/13/13 10:51 |
| Re: FW: Attached Image | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | James Beckish <james.beckish@gmail.com> | 8/13/13 10:53 |
| Re: FW: Attached Image | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | 8/13/13 10:53 |
| Re: For Oscar's Embassy Visit | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/13/13 10:54 |
| Re: RV: Baldosa | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/13/13 10:54 |
| Re: FW: Attached Image | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | James Beckish <james.beckish@gmail.com> | 8/13/13 10:56 |
| Re: FW: Attached Image | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com>" | 8/13/13 11:01 |
| Re: RV: Baldosa | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, james." | 8/13/13 12:08 |
| Re: COLOMBIA - Helm Bank - Extracto.- | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 8/13/13 13:31 |
| Re: NDA | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 13:34 |
| Re: COLOMBIA - Documentos recibidos de Fiduciaria Bog | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 8/13/13 13:34 |
| Re: RV: Baldosa | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 15:06 |
| Re: RV: Baldosa | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/13/13 16:18 |
| Re: NDA | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/13/13 16:32 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: Estudio de Factibilidad de Tienda Atlantis c. | James Beckish <james.beckish@gmail.com> | Nicol's GVzmeZ <nicolas@thegoragroup.com> | 8/13/13 16:41 |
| Re: NDA | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/13/13 16:42 |
| Re: COLOMBIA - Helm Bank - Extracto.- | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/13/13 16:45 |
| Re: FW: Estudio de Factibilidad de Tienda Atlantis c. | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 16:58 |
| Re: NDA | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/13/13 16:59 |
| Re: Fw: Posiciones Arancelarias | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | <dcardona@lloredacamacho.com> | 8/13/13 17:20 |
| RV: RE: Fw: Posiciones Arancelarias | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | <dcardona@lloredacamacho.com> | 8/13/13 17:20 |
| Fwd: NvÚMERO DE CUENTA CHALO | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 19:41 |
| Fwd: RV: Contrato WOCKHARDT Y AUGUSTA MEDICAL Cos | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 19:53 |
| Re: RV: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Ri | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/13/13 19:54 |
| Fwd: <no subject> | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 19:55 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/13/13 20:06 |
| Re: <no subject> | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 20:06 |
| Fwd: NvÚMERO DE CUENTA CHALO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/13/13 21:08 |
| Re: COLOMBIA - Helm Bank - Extracto.- | sgutierrez@lloredacamacho.com | "Fernando Solís <fsolis@bcelaw.com>, Fernando Solí" | 8/13/13 22:12 |
| Re: COLOMBIA - Helm Bank - Extracto.- | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/13/13 22:35 |
| Re: COLOMBIA - Helm Bank - Extracto.- | James Beckish <james.beckish@gmail.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 8/13/13 22:38 |
| Re: COLOMBIA - Helm Bank - Extracto.- | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/14/13 1:55 |
| Mrs Fields on CNBC | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Terrence Thurber <tnt" | 8/14/13 2:04 |
| Re: Mrs Fields on CNBC | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 2:14 |
| Re: COLOMBIA - Helm Bank - Extracto.- | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/14/13 6:59 |
| FW: Poliza Mrs Fields | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | Santiago Gutierrez Lloreda&Camacho-socio <sgutier | 8/14/13 7:28 |
| Re: FW: Poliza Mrs Fields | sgutierrez@lloredacamacho.com | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | 8/14/13 8:47 |
| Re: Datos de Banco | Gonzalo Vargas A. <gvargas@conjuridica.com> | Juan Hernandez <jhernandez@wockhardt.com> | 8/14/13 9:33 |
| Fwd: Datos de Banco | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 10:03 |
| CR Embassy - Oscar | Angela Velez <angelavelezml@gmail.com> | "james.beckish@gmail.com, gvargas@conjuridica.com" | 8/14/13 11:18 |
| Re: CR Embassy - Oscar | Nicolas Gomez <nicolas.gomez2012@gmail.com> | Angela Velez <angelavelezml@gmail.com> | 8/14/13 11:26 |
| Re: CR Embassy - Oscar | James Beckish <james.beckish@gmail.com> | Angela Velez <angelavelezml@gmail.com> | 8/14/13 11:26 |
| Re: CR Embassy - Oscar | Nicolas Gomez <nicolas.gomez2012@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 11:27 |
| Embajada Letter | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/14/13 11:32 * |
| Re: CR Embassy - Oscar | James Beckish <james.beckish@gmail.com> | Nicolas Gomez <nicolas.gomez2012@gmail.com> | 8/14/13 11:32 * |
| Re: CR EMBASSY - Change Doc for Oscar | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "info The Gora Group' <info@thegoragroup.com>, " | 8/14/13 11:42 |
| Re: CR EMBASSY - Change Doc for Oscar | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/14/13 11:43 |
| Re: CR Embassy - Oscar | James Beckish <james.beckish@gmail.com> | Nicolas Gomez <nicolas.gomez2012@gmail.com> | 8/14/13 11:43 |
| Re: CR Embassy - Oscar | James Beckish <james.beckish@gmail.com> | Nicolas Gomez <nicolas.gomez2012@gmail.com> | 8/14/13 11:46 |
| Re: CR EMBASSY - Change Doc for Oscar | Info The Gora Group <info@thegoragroup.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/14/13 11:47 |
| Re: Mrs Fields on CNBC | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/14/13 11:52 |
| Re: CR EMBASSY - Change Doc for Oscar | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 11:55 |
| Re: CR EMBASSY - Change Doc for Oscar | James Beckish <james.beckish@gmail.com> | Info The Gora Group <info@thegoragroup.com> | 8/14/13 11:56 |
| Re: Datos de Banco | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/14/13 11:58 |
| Re: Datos de Banco | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/14/13 12:00 |
| Re: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Rica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Juan Hernandez' <jhernandez@wockhardt.com> | 8/14/13 12:03 |
| Re: Datos de Banco | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 12:04 |
| Re: Datos de Banco | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/14/13 12:06 |
| Re: Datos de Banco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/14/13 12:09 |
| Re: CR Embassy - Oscar | Nicolas Gomez <nicolas.gomez2012@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 12:20 |
| Re: CR Embassy - Oscar | James Beckish <james.beckish@gmail.com> | Nicolas Gomez <nicolas.gomez2012@gmail.com> | 8/14/13 12:21 |
| Re: Mrs Fields on CNBC | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 8/14/13 12:24 |
| Re: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Rica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Juan Hernandez' <jhernandez@wockhardt.com> | 8/14/13 12:30 |
| RV: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Ri | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 8/14/13 13:42 |
| Re: FW: Poliza Mrs Fields | James Beckish <james.beckish@gmail.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 8/14/13 14:06 |
| Jaco Tax | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/14/13 14:12 |
| Re: Jaco Tax | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 14:16 |
| Re: Jaco Tax | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/14/13 14:19 |
| Re: Jaco Tax | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 14:20 |
| Fwd: Designs + Printing Needed | James Beckish <james.beckish@gmail.com> | "Terrence Thurber <tnt@deyton.be>, Anthony <anthon" | 8/14/13 14:47 * |
| Re: Designs + Printing Needed | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 8/14/13 14:52 |
| Re: Designs + Printing Needed | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/14/13 14:56 * |
| Re: Designs + Printing Needed | Jennyfer Martinez <onix14@gmail.com> | Terrence Thurber <tnt@deyton.be> | 8/14/13 14:56 |
| Re: Designs + Printing Needed | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 8/14/13 15:06 |
| Re: Designs + Printing Needed | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/14/13 15:13 * |
| Fwd: AmCham | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 8/14/13 15:15 |
| Fw: RV: RE: Fw: Posiciones Arancelarias | dcardona@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, J" | 8/14/13 15:56 * |
| Re: Fw: RV: RE: Fw: Posiciones Arancelarias | Nicolas Gomez <nicolas.gomez2012@gmail.com> | dcardona@lloredacamacho.com | 8/14/13 16:18 |
| Fwd: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa R | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 18:31 |
| Re: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Rica | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/14/13 20:05 |
| FW: Imagen Cuenta de Ahorros | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/14/13 20:11 * |
| Re: FW: Imagen Cuenta de Ahorros | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 8/14/13 20:12 * |
| Re: Imagen Cuenta de Ahorros | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com>, jen@blu" | 8/14/13 20:15 |
| Re: Contrato WOCKHARDT Y AUGUSTA MEDICAL Costa Rica | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Juan Hernandez <jhernandez@wockhardt.com> | 8/14/13 20:37 |
| Info | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/14/13 21:59 |
| Re: Causa Penal: Autorizaciones Revisivzn Expediente | Gonzalo Vargas A. <gvargas@conjuridica.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/14/13 23:33 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/15/13 0:03 |
| Re: <no subject> | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 0:08 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/15/13 0:07 |
| Re: <no subject> | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 0:09 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/15/13 0:10 |
| Fwd: <no subject> | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 0:12 |
| Re: <no subject> | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 0:14 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/15/13 0:14 |
| Re: <no subject> | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 0:18 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/15/13 0:20 |
| Fwd: FW: | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 0:22 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/15/13 0:23 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/15/13 0:29 |
| Business Reference | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 9:31 |
| Fwd: Contacto en Panama para las franquicias. | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 10:18 |
| Novedades Ospinas | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 10:55 |
| FW: Rv: HOBART ANDINA - FACTURA | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/15/13 15:06 * |
| Banner Art - Atlantis Plaza | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 10:48 |
| FW: Rv: HOBART ANDINA - FACTURA | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 11:09 * |
| Re: Business Reference | James Beckish <james.beckish@gmail.com> | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | 8/16/13 11:57 |
| Re: [SPAM] importacion de PUROS | Assistant <assistant@blue.cr> | "Jose Miguel Blanco <jmterramar@racsa.co.cr>, jim" | 8/16/13 13:09 * |
| Re: Business Reference | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 13:49 * |
| Mrs Fields Atlantis Sign | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 13:49 * |
| Re: Contacto en Panama para las franquicias. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/16/13 13:50 |
| Re: Mrs Fields Atlantis Sign | James Beckish <james.beckish@gmail.com> | Nicol''s GVzmeZ <nicolas@thegoragroup.com> | 8/16/13 13:50 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Mrs Fields Atlantis Sign | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 13:51 |
| Re: Banner Art - Atlantis Plaza | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/16/13 14:06 |
| FW: Banner atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 14:14 * |
| Re: FW: Banner atlantis | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/16/13 14:18 |
| Re: Banner Art - Atlantis Plaza | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/16/13 14:19 |
| Re: Banner atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 14:21 |
| Re: Banner Art - Atlantis Plaza | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/16/13 14:22 |
| Re: FW: Rv: HOBART ANDINA - FACTURA | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/16/13 14:23 |
| Re: FW: Rv: HOBART ANDINA - FACTURA | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/16/13 14:24 * |
| Re: Rv: HOBART ANDINA - FACTURA | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 14:26 |
| Re: Rv: HOBART ANDINA - FACTURA | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 14:29 |
| Re: Banner Art - Atlantis Plaza | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 14:32 |
| Re: FW: HOBART ANDINA - FACTURA | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/16/13 14:33 |
| Re: Rv: HOBART ANDINA - FACTURA | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 14:39 |
| Deposit BCR. Residency JAMES BB | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | james.beckish@gmail.com | 8/16/13 15:14 |
| Re: Contacto en Panama para las franquicias. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Rolando Martinelli' <romar@cobuys.com>, 'Juan' | 8/16/13 16:47 |
| Re: Contacto en Panama para las franquicias. | romar@cobuys.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.c | 8/16/13 17:56 * |
| Signer | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Richa" | 8/16/13 19:51 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | "Assistant <assistant@blue.cr>, Gonzalo Vargas A <" | 8/16/13 19:51 |
| Re: Signer | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 8/16/13 20:03 |
| Re: Signer | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 8/16/13 20:06 |
| Re: Novedades Ospinas | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/16/13 20:16 |
| Re: Jaco Land Corp new board | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/16/13 20:24 |
| Re: Jaco Tax | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/16/13 20:29 |
| Fwd: Signer | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/16/13 23:35 |
| Re: Signer | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/16/13 23:38 |
| Bahamas | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 8/17/13 0:00 * |
| Re: Bahamas | Nick Ruijmgaart <nick@nutra.be> | Anthony <anthony@banco.cr> | 8/17/13 8:43 |
| Re: Novedades Ospinas | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/17/13 8:54 |
| Re: Novedades Ospinas | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/18/13 18:18 |
| Re: Bahamas | Terrence Thurber <tnt@deyton.be> | Nick Ruijmgaart <nick@nutra.be> | 8/19/13 1:19 |
| Re: Bahamas | Anthony <anthony@banco.cr> | tnt@deyton.be <tnt@deyton.be> | 8/19/13 9:31 * |
| Re: Carta Descargo don James B. | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/19/13 12:16 |
| Fwd: CR Company; Irma Hovic | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 8/19/13 13:16 * |
| RV: Pago de Contrato con Wockhardt | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/19/13 14:44 |
| Re: RV: Pago de Contrato con Wockhardt | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/19/13 16:29 |
| Re: RV: Pago de Contrato con Wockhardt | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/19/13 16:31 |
| Re: RV: Pago de Contrato con Wockhardt | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 8/19/13 16:40 |
| Re: RV: Pago de Contrato con Wockhardt | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/19/13 16:42 |
| Re: CR Company; Irma Hovic | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen" | 8/19/13 17:10 * |
| Re: RV: Pago de Contrato con Wockhardt | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/19/13 17:15 |
| Re: RV: Pago de Contrato con Wockhardt | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/19/13 17:33 |
| Re: RV: Pago de Contrato con Wockhardt | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/19/13 17:36 |
| Re: RV: Pago de Contrato con Wockhardt | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/19/13 17:37 |
| AUGUSTA DepvZsito | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/19/13 20:21 |
| Re: Jaco Tax | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/19/13 20:33 |
| Re: Jaco Tax | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/19/13 20:35 |
| MEXICO trip | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/19/13 20:59 |
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | Randy Watts <rwatts@nathansfamous.com> | 8/19/13 23:11 |
| Notification Letters | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/20/13 0:24 |
| Re: Notification Letters | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 0:26 |
| Re: Notification Letters | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 0:28 |
| Re: Notification Letters | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, j" | 8/20/13 0:30 |
| Re: Notification Letters | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, j" | 8/20/13 0:39 |
| Re: Notification Letters | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 0:40 |
| Re: Notification Letters | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/20/13 0:43 |
| Re: Notification Letters | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/20/13 6:57 * |
| Final Invoice Hobart Andina | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 11:06 |
| FW: CotizaciVzn 1528 Rompetrafico | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 11:06 * |
| Re: Notification Letters | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/20/13 11:45 |
| FW: entrega formal de local y liquidaciones Farma | jen@blue.cr <jen@blue.cr> | ", <gvargas@conjuridica.com>, james.beckish@gma" | 8/20/13 13:09 * |
| Re: Notification Letters | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/20/13 13:28 |
| Fwd: Final Invoice Hobart Andina | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, je" | 8/20/13 13:28 * |
| "Fwd: FW: Mrs Fields, Balance a diciembre 2013" | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Dara G" | 8/20/13 13:31 * |
| Fwd: MEXICO trip | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 8/20/13 13:31 |
| Re: MEXICO trip | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 13:47 |
| Re: MEXICO trip | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/20/13 13:49 |
| RV: entrega formal de local y liquidaciones Farma | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 8/20/13 13:51 * |
| Re: MEXICO trip | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 13:57 |
| Re: RV: entrega formal de local y liquidaciones Farma | James Beckish <james.beckish@gmail.com> | 'Jennyfer Martinez' <onix14@gmail.com> | 8/20/13 14:00 |
| Re: RV: entrega formal de local y liquidaciones Farma | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/20/13 14:05 |
| Re: RV: entrega formal de local y liquidaciones Farma | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/20/13 14:07 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, 'Carlos" | 8/20/13 14:46 |
| Re: FW: CotizaciVzn 1528 Rompetrafico | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/20/13 14:48 |
| FW: Rv: Hobart Andina - Info Bancaria | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/20/13 14:57 |
| Cuentas Augusta Medical INC  BNCR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 8/20/13 15:10 |
| Fwd: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/20/13 15:17 |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/20/13 15:21 |
| Re: CotizaciVzn 1528 Rompetrafico | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 15:36 |
| Re: CotizaciVzn 1528 Rompetrafico | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/20/13 15:46 |
| FW: Documentos Ospinas | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 16:57 |
| Fw: PvZliza Contrato de ConcesiVzn. | ccarvajal@lloredacamacho.com | "nicolas.gomez2012@gmail.com, nicolas@thegoragroup" | 8/20/13 17:35 * |
| Re: PvZliza Contrato de ConcesiVzn. | Nicolv's GVzmez <nicolas@thegoragroup.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 8/20/13 17:49 |
| Re: PvZliza Contrato de ConcesiVzn. | ccarvajal@lloredacamacho.com | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/20/13 17:49 |
| Re: PvZliza Contrato de ConcesiVzn. | Nicolv's GVzmez <nicolas@thegoragroup.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 8/20/13 17:52 |
| FW: PvZliza Contrato de ConcesiVzn. | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 18:12 |
| FW: PvZliza Contrato de ConcesiVzn. | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/20/13 18:13 |
| FW: PvZliza Contrato de ConcesiVzn. | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/20/13 18:15 |
| Re: Documentos Ospinas | Nicolv's GVzmez <nicolas@thegoragroup.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 8/20/13 18:23 |
| Documentacion para estudio | Jorge Ramirez Grupo Tributario conf <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 8/20/13 18:26 |
| AUGUSTA Bank accounts at BNCR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 8/20/13 19:05 |
| Photos of Construction | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 8/20/13 19:32 |
| Re: Photos of Construction | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, James " | 8/20/13 19:42 |
| Entrega farmacia | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, James " | 8/20/13 20:08 |
| Re: Entrega farmacia | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 8/20/13 20:20 |
| Re: AUGUSTA Bank accounts at BNCR | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/20/13 20:24 |
| Re: AUGUSTA Bank accounts at BNCR | Jennyfer Martinez <onix14@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/20/13 20:33 |
| Re: AUGUSTA Bank accounts at BNCR | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/20/13 20:35 |
| Re: AUGUSTA Bank accounts at BNCR | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 8/20/13 20:43 |
| Re: AUGUSTA Bank accounts at BNCR | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/20/13 20:59 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: AUGUSTA Bank accounts at BNCR | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 8/20/13 21:06 |
| Re: AUGUSTA Bank accounts at BNCR | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/20/13 21:08 |
| Re: Entrega Farmacia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/20/13 21:10 |
| Re: Photos of Construction | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/20/13 21:11 |
| Re: Documentos Ospinas | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/20/13 21:27 |
| Re: Documentos Ospinas | ccarvajal@lloredacamacho.com | James Beckish <james.beckish@gmail.com> | 8/20/13 21:28 |
| Re: FW: PvŽzliza Contrato de ConcesivŽzn. | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/20/13 21:29 |
| Fwd: FW: PvŽzliza Contrato de ConcesivŽzn. | James Beckish <james.beckish@gmail.com> | "Assistant <assistant@blue.cr>, Gonzalo Vargas A <" | 8/20/13 21:30 |
| Re: Documentos Ospinas | James Beckish <james.beckish@gmail.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 8/20/13 21:30 |
| Re: PvŽzliza Contrato de ConcesivŽzn. | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/20/13 21:50 |
| Re: Documentos Ospinas | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/21/13 8:01 |
| Lloreda Camacho & Co. - Servicios profesionales J | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 8/21/13 10:52 * |
| RV: Lloreda Camacho & Co. - Servicios profesional | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/21/13 11:46 * |
| Re: Lloreda Camacho & Co. - Servicios profesionales J | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<oblanco@lloredacamacho.com>, <jen@blue.cr>, <jam" | 8/21/13 11:46 |
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/21/13 11:55 |
| Caso cierre de cuentas MrsFields y TastyCone | jen@blue.cr <jen@blue.cr> | ", <gvargas@conjuridica.com>" | 8/21/13 12:33 * |
| Walters Law Group Invoice | Walters Law Group Accounting <Accounting@FirstA | <james.beckish@gmail.com> | 8/21/13 12:36 * |
| Fw: CertificacivŽzn sin Registro Sanitario | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 8/21/13 13:04 * |
| Fw: Radicado CertificacivŽzn sin Registro Sanitario | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 8/21/13 13:24 * |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "James Beckish <james.beckish@gmail.com>" | 8/21/13 13:36 |
| Re: Caso cierre de cuentas MrsFields y TastyCone | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 8/21/13 14:15 |
| Re: Caso cierre de cuentas MrsFields y TastyCone | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/21/13 14:16 |
| Need Help - MF Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/21/13 14:37 |
| Re: Need Help - MF Colombia | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/21/13 14:45 |
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/21/13 14:50 |
| "Re: ALHASPEN VENTURES y SERNDRILL MANAGEMENT, S.A" | Orlando LÛpez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 8/21/13 15:28 * |
| phone numbers | Dara Green <dgreen@KAUFMANROSSIN.com> | "James Beckish" <james.beckish@gmail.com> | 8/21/13 15:31 |
| RV: Carta Descargo don James B. | Andrey Guzm"n AstrJa <guzmanandrey@hotmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/21/13 16:18 |
| JAD/JBB Mainstream and Investment trusts | Dara Green <dgreen@KAUFMANROSSIN.com> | Alan Cole (acole@sterling-bahamas.com) <acole@s | 8/21/13 16:25 |
| RV: avance obra | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/21/13 16:31 |
| RV: Foto Mrs Fields | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/21/13 16:31 |
| RV: Foto | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/21/13 16:32 |
| RV: Foto | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/21/13 16:33 |
| RV: Foto | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/21/13 16:34 |
| RV: Foto | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/21/13 16:34 |
| RV: Foto | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 8/21/13 16:36 |
| Re: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | Andrey Guzm"n AstrJa <guzmanandrey@hotmail.com> | 8/21/13 16:58 |
| Re: Deposito \$5000 | Gonzalo Vargas A. <gvargas@conjuridica.com> | "ivette@blue.cr <ivette@blue.cr>, James Beckish " | 8/21/13 17:09 |
| Re: RV: Foto | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/21/13 17:19 |
| Re: RV: Foto | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/21/13 17:24 |
| Re: RV: Foto | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/21/13 17:48 |
| Re: RV: Foto | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/21/13 17:56 |
| Re: phone numbers | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/21/13 18:47 |
| Re: phone numbers | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/21/13 18:57 |
| Re: RV: avance obra | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/21/13 19:03 |
| Re: Fw: Radicado CertificacivŽzn sin Registro Sanitario | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 8/21/13 19:24 |
| Re: RV: Lloreda Camacho & Co. - Servicios profesional | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/21/13 19:25 |
| Re: Lloreda Camacho & Co. - Servicios profesionales J | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/21/13 19:30 |
| Re: Documentos Ospinas | James Beckish <james.beckish@gmail.com> | "Nicolv"s GvŽrmez <nicolas@thegoragroup.com>, ivette" | 8/21/13 20:06 |
| Fw: CertificacivŽzn sin Registro Sanitario | dcardona@lloredacamacho.com | "Gonzalo Vargas A <gvargas@conjuridica.com>, J" | 8/21/13 20:55 * |
| Financing for Jaco Construction | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/22/13 1:49 |
| FW: Comodato en blanco | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 10:15 * |
| FW: nuevo contrato | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 10:15 * |
| Re: Documentos Ospinas | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, ivette@" | 8/22/13 10:19 |
| Re: Cargo ICE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, James Beckish <james.beckish@gmail." | 8/22/13 10:49 |
| Nathan's Famous Letter of Intent | Susan Mccann <smccann@nathansfamous.com> | James Beckish <james.beckish@gmail.com> <james. | 8/22/13 11:18 * |
| Fwd: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 8/22/13 11:31 * |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Susan Mccann <smccann@nathansfamous.com> | 8/22/13 11:31 * |
| Re: Documentos Ospinas | ivette@blue.cr <ivette@blue.cr> | "Nicolv"s GvŽrmez <nicolas@thegoragroup.com>, james." | 8/22/13 11:35 * |
| Re: Cargo ICE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/22/13 11:38 |
| Re: Nathan's Famous Letter of Intent | Randy Watts <rwatts@nathansfamous.com> | "James Beckish <james.beckish@gmail.com>, Susan Mc" | 8/22/13 11:41 |
| Re: Cargo ICE | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/22/13 11:46 |
| Re: Documentos Ospinas | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, James Beckish " | 8/22/13 11:46 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Randy Watts <rwatts@nathansfamous.com> | 8/22/13 11:47 |
| Re: Cargo ICE | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 11:47 |
| Re: Cargo ICE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/22/13 11:49 |
| Fwd: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 8/22/13 11:53 * |
| Re: Pago de Contrato con Wockhardt | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Juan Hernandez" <jhernandez@wockhardt.com> | 8/22/13 11:57 * |
| Re: Nathan's Famous Letter of Intent | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> <james.beckish@gmail.co | 8/22/13 11:58 |
| Re: Cargo ICE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 8/22/13 11:58 |
| Re: Fwd: Nathan's Famous Letter of Intent | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 8/22/13 12:09 |
| Yous SEGURO VOLUNTARIO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 8/22/13 12:16 * |
| AUGUSTA MEDICAL INC Wire to WOCKHARDT August 13 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <jen@blue.cr>, Jennyf" | 8/22/13 12:16 * |
| Sociedad JACvi compra locales | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail.c" | 8/22/13 12:33 |
| LA CASA DEL ARTESANO 9 N Los SuevŽzos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail.c" | 8/22/13 12:36 |
| Re: Nathan's Famous Letter of Intent | "Cahan, Richard <RCahan@becker-poliakoff.com>" | "James Beckish" <james.beckish@gmail.com> | 8/22/13 12:37 |
| Re: Sociedad JACvi compra locales | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/22/13 12:45 * |
| FW: CotizacivŽzn 1528 Rompetrafico | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 12:56 * |
| Re: Sociedad JACvi compra locales | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 8/22/13 12:56 |
| Re: LA CASA DEL ARTESANO 9 N Los SuevŽzos | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/22/13 12:58 * |
| Re: Yous SEGURO VOLUNTARIO | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/22/13 13:01 * |
| Re: AUGUSTA MEDICAL INC Wire to WOCKHARDT August 13 | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/22/13 13:03 |
| Re: Yous SEGURO VOLUNTARIO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/22/13 13:05 |
| Re: LA CASA DEL ARTESANO 9 N Los SuevŽzos | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/22/13 13:05 |
| Re: LA CASA DEL ARTESANO 9 N Los SuevŽzos | jen@blue.cr <jen@blue.cr> | sergio@petitmundogroup.com <sergio@petitmundogr | 8/22/13 13:11 * |
| Re: LA CASA DEL ARTESANO 9 N Los SuevŽzos | sergio@petitmundogroup.com | jen@blue.cr <jen@blue.cr> | 8/22/13 13:13 |
| Re: LA CASA DEL ARTESANO 9 N Los SuevŽzos | sergio@petitmundogroup.com | jen@blue.cr <jen@blue.cr> | 8/22/13 13:25 * |
| Fb ad | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 14:43 |
| US tax ID numbers | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 8/22/13 15:23 * |
| Re: Fb ad | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/22/13 17:22 |
| Re: LA CASA DEL ARTESANO 9 N Los SuevŽzos | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 8/22/13 17:50 |
| Re: Sociedad JACvi compra locales | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/22/13 17:52 |
| Re: FW: CotizacivŽzn 1528 Rompetrafico | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/22/13 17:52 |
| Re: Fb ad | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 17:56 |
| Re: 9: Riesgo de Fraude 184001100220- BECKISH JA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 18:21 |
| Re: 9- Riesgo de Fraude 184001100220- BECKISH JAMES B | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 18:21 |
| Re: US tax ID numbers | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/22/13 18:23 |
| Re: FW: PvŽzliza Contrato de ConcesivŽzn. | James Beckish <james.beckish@gmail.com> | "Assistant <assistant@blue.cr>, Gonzalo Vargas A <" | 8/22/13 18:36 |
| Re: PvŽzliza Contrato de ConcesivŽzn. | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 18:36 |
| Re: LA CASA DEL ARTESANO 9 N Los SuevŽzos | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 18:36 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Susan Mccann <smccann@nathansfamous.com> | 8/22/13 18:58 |
| Re: FW: nuevo contrato | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽrmez <nicolas@thegoragroup.com> | 8/22/13 19:04 * |

| Subject | From | To | Date |
|---|---|---|---|
| imprimir 5 originales | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Ivette <ivette@blue.cr> | 8/22/13 19:31 * |
| Re: FW: nuevo contrato | Nicol√°s Gv√°mez <nicolas@thegoragroup.com> | 8/22/13 19:35 |
| Re: US tax ID numbers | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/22/13 20:16 * |
| Re: Banco help Bank en Colombia | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, Gon" | 8/22/13 20:23 |
| Re: Pv√°liza Contrato de Conces√≠v√∂n. | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/22/13 20:26 |
| Re: RV: RV: Hoja de vida Maritza | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, Gon" | 8/22/13 20:30 |
| Re: US tax ID numbers | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/22/13 20:41 |
| Re: Pv√°liza Contrato de Conces√≠v√∂n. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/22/13 20:54 |
| Re: FW: Comodato en blanco | James Beckish <james.beckish@gmail.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/22/13 21:20 |
| Re: Fw: Certificaci√≠v√∂n sin Registro Sanitario | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 8/22/13 22:33 |
| Re: Pago de Contrato con Wockhardt | Juan Hernandez <jhernandez@wockhardt.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/23/13 23:19 |
| Re: Pv√°liza Contrato de Conces√≠v√∂n. | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/23/13 1:26 |
| Re: Pv√°liza Contrato de Conces√≠v√∂n. | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/23/13 1:29 |
| Re: Pv√°liza Contrato de Conces√≠v√∂n. | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/23/13 1:29 |
| Re: Comodato en blanco | James Beckish <james.beckish@gmail.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/23/13 1:34 |
| Re: Nathan's Famous Letter of Intent | Susan Mccann <smccann@nathansfamous.com> | James Beckish <james.beckish@gmail.com> | 8/23/13 9:12 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Susan Mccann <smccann@nathansfamous.com> | 8/23/13 11:06 |
| letter to Jacon tenants | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/23/13 12:14 * |
| Re: letter to Jacon tenants | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/23/13 12:16 |
| Re: letter to Jacon tenants | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/23/13 12:34 |
| Bellator / Emanuel Newton | James Beckish <james.beckish@gmail.com> | "Douglas Masters <dmasters@loeb.com>, Cahan, Rich" | 8/23/13 14:45 |
| Re: Bellator / Emanuel Newton | Douglas Masters <dmasters@loeb.com> | "James Beckish <james.beckish@gmail.com>, Cahan" | 8/23/13 15:02 |
| Re: Pago de Contrato con Wockhardt | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Juan Hernandez <jhernandez@wockhardt.com> | 8/23/13 15:27 |
| Re: Fw: Radicado Certificaci√≠v√∂n sin Registro Sanitario | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 8/23/13 15:28 * |
| Re: Bellator / Emanuel Newton | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/23/13 15:30 |
| Re: Bellator / Emanuel Newton | Douglas Masters <dmasters@loeb.com> | 'James Beckish' <james.beckish@gmail.com> | 8/23/13 15:31 |
| Re: Bellator / Emanuel Newton | Nick Ruijmgaart <nick@nutra.be> | Douglas Masters <dmasters@loeb.com> | 8/23/13 15:51 |
| Fwd: RV: Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | "Nicol√°'s Gv√°mez <nicolas@thegoragroup.com>, Gonzalo | 8/23/13 17:59 * |
| Fw: Lloreda Camacho & Co. - Servicios profesional | oblanco@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/23/13 18:12 |
| Re: RV: Mrs Fields Colombia | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/23/13 18:18 |
| Re: RV: Mrs Fields Colombia | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/23/13 18:40 |
| Fwd: Delivery Notification | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | "ivette@blue.cr <ivette@blue.cr>, sergio@petitm" | 8/23/13 18:41 * |
| Re: Comodato en blanco | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/23/13 18:46 |
| FW: Mrs Fields Colombia | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/23/13 18:49 |
| Re: Mrs Fields Colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/23/13 18:54 |
| FW: contactabilidad Coca-Cola FEMSA | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/23/13 18:54 |
| Re: Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 8/23/13 18:56 |
| Re: Fwd: Delivery Notification | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 8/23/13 19:05 |
| Re: Pv√°liza Contrato de Conces√≠v√∂n. | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/23/13 19:28 * |
| Re: Pv√°liza Contrato de Conces√≠v√∂n. | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/23/13 20:46 |
| Nathan s CR | Gonzalo Vargas A. <gvargas@conjuridica.com> | felipe.mora@gruporoble.com <felipe.mora@gruporo | 8/23/13 20:56 |
| Re: Delivery Notification | Gonzalo Vargas A. <gvargas@conjuridica.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 8/23/13 21:41 |
| Fwd: Causa Penal: Propuesta Honorarios | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/23/13 23:11 |
| Deposit | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/24/13 12:20 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/24/13 12:26 |
| Re: Causa Penal: Propuesta Honorarios | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/24/13 12:55 |
| Re: Deposit | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/24/13 12:56 |
| Re: Deposit | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/24/13 13:06 |
| Re: Deposit | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/24/13 13:46 |
| Re: RV: RV: Hoja de vida Maritza | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, Gon" | 8/24/13 15:06 |
| Re: RV: RV: RV: Hoja de vida Maritza | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/24/13 15:24 |
| Re: RV: RV: RV: Hoja de vida Maritza | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/24/13 15:26 |
| Re: RV: RV: RV: Hoja de vida Maritza | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/24/13 15:35 |
| Strabucks Comming to Colombia | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/25/13 14:17 |
| Re: Strabucks Comming to Colombia | James Beckish <james.beckish@gmail.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/25/13 14:30 |
| Re: Strabucks Comming to Colombia | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/25/13 15:35 |
| Re: Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/25/13 22:21 * |
| Re: Mrs Fields Colombia | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 8:18 |
| Re: contactabilidad Coca-Cola FEMSA | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 8:20 |
| Re: FW: Mrs Fields Colombia | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/26/13 11:45 |
| Re: Nathan s CR | Felipe Mora <felipe.mora@gruporoble.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/26/13 12:17 |
| Re: Mrs Fields Colombia | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 12:35 |
| FW: Especificaci√≠v√∂n de color | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 13:43 |
| Re: FW: Especificaci√≠v√∂n de color | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/26/13 14:08 |
| PAYMENT Breakdown | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/26/13 14:10 |
| Re: PAYMENT Breakdown | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/13 14:13 |
| Re: PAYMENT Breakdown | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 14:16 |
| Re: Especificaci√≠v√∂n de color | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 14:22 |
| Re: envio BMW | Terrence Thurber <tnt@deyton.be> | Jose Miguel Blanco <jmterramar@racsa.co.cr> | 8/26/13 15:26 |
| Follow Up Atlantis Store | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 19:10 |
| FW: Piso | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 19:32 * |
| FW: Pv√°liza Contrato de Conces√≠v√∂n Mrs Fields CO LT | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | Juan Sebastian Ossa Terranum <jossa@terranum.com> | 8/26/13 19:20 |
| Re: Pv√°liza Contrato de Conces√≠v√∂n Mrs Fields CO LTDA | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | Juan Sebastian Ossa Terranum <jossa@terranum.com> | 8/26/13 19:48 |
| Re: FW: Piso | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/26/13 19:53 |
| Re: Piso | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 20:21 |
| Re: Follow Up Atlantis Store | James Beckish <james.beckish@gmail.com> | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | 8/26/13 20:30 |
| Fwd: Pielago New Board | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/26/13 21:43 |
| Re: Pielago New Board | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/13 21:49 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Susan Mccann <smccann@nathansfamous.com> | 8/26/13 22:12 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/26/13 22:15 |
| Del Monte | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/26/13 23:54 |
| Re: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 0:25 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 0:49 |
| Re: Del Monte | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 2:11 |
| Felipe | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 2:53 |
| Re: Nathan's Famous Letter of Intent | Randy Watts <rwatts@nathansfamous.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 6:44 |
| Re: Follow Up Atlantis Store | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 7:33 |
| Mrs Fields Pictures 1 Atlantis | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 7:47 * |
| Re: Felipe | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 8:52 |
| Llamada Skype Mrs Fields | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | "Armando Globalim <importaciones@globalim.com.co>," | 8/27/13 9:39 |
| Unicentro News | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 10:04 |
| Re: Felipe | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 10:47 |
| Re: Felipe | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 10:50 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Randy Watts <rwatts@nathansfamous.com> | 8/27/13 10:52 |
| Re: Felipe | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 10:54 |
| Re: Felipe | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 10:56 |
| Re: envio BMW | Assistant <assistant@blue.cr> | "tnt@deyton.be <tnt@deyton.be>, Jose Miguel Blan" | 8/27/13 11:07 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 11:21 |
| Cafe Amor Perfect Price Breakdown | Nicol√°'s Gv√°mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 11:52 * |
| Re: Nathan s CR | Erick Morales <erick.morales@gruporoble.com> | "Felipe Mora <felipe.mora@gruporoble.com>, Gonzalo" | 8/27/13 12:07 * |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: Nathan s CR | Gonzalo Vargas A. <gvargas@conjuridica.com> | Erick Morales <erick.morales@gruproble.com> | 8/27/13 12:16 |
| Starbucks comming to Colombia Art 1 | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 12:25 |
| Re: Starbucks Art2 | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 12:26 |
| Re: Starbucks Art2 | NicolУ's GVzmez <nicolas@thegoragroup.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/27/13 12:28 |
| Coca - Cola Col | NicolУ's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 8/27/13 12:31 |
| Starbucks Art 3 | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 12:34 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 13:03 |
| Re: Unicentro News | James Beckish <james.beckish@gmail.com> | Randy Watts <rwatts@nathansfamous.com> | 8/27/13 14:03 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/27/13 14:04 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 14:13 |
| Re: Causa Penal: Propuesta Honorarios | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 14:18 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/27/13 14:29 |
| Re: Causa Penal: Propuesta Honorarios | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 14:47 |
| Re: Unicentro News | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 15:18 |
| Re: Causa Penal: Propuesta Honorarios | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fabio Oconitrillo <foconitrillo@strategiaylitig | 8/27/13 15:22 |
| Logo Tasty Cone | jen@blue.cr <jen@blue.cr> | ", <gvargas@conjuridica.com>" | 8/27/13 16:03 * |
| [SPAM] BMW | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "*terramar@racsa.co.cr>, <jim@blue.cr>, <sergio@pe" | 8/27/13 16:28 |
| Re: BMW | Jose Miguel Blanco <jmterramar@racsa.co.cr> | Jose Miguel Blanco <jmterramar@racsa.co.cr> | 8/27/13 16:32 |
| Re: Follow Up Atlantis Store | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/27/13 16:38 |
| Cuentas MRS FIELDS BAC SAN JOSE | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | agoicuria@gomezygalindo.com | 8/27/13 16:50 |
| Re: Follow Up Atlantis Store | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/27/13 16:54 |
| Re: envio BMW | jen@blue.cr <jen@blue.cr> | "tnt@deyton.be <tnt@deyton.be>, Assistant <assis" | 8/27/13 17:18 |
| Fwd: Mrs Fields Colombia | Importaciones Globalim <importaciones@globalim.co | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/27/13 17:19 * |
| Re: envio BMW | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 8/27/13 17:19 |
| Mrs Fields Colombia Hamburg Sud Quote | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 17:26 |
| [SPAM]  liquidacion de puros | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "<sergio@petitmundogroup.com>, 'Assistant' <assist" | 8/27/13 17:34 |
| Re: Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 8/27/13 17:44 |
| Re: Mrs Fields Colombia Hamburg Sud Quote | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/27/13 18:03 |
| Re: Mrs Fields Colombia | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 8/27/13 18:09 |
| Re: envio BMW | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, tnt@deyton.be <tnt" | 8/27/13 18:20 |
| Re: Mrs Fields Colombia Hamburg Sud Quote | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 18:40 |
| Fwd: Message from ""RNP1B6230"" | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 19:39 |
| Starbucks Vs Juan Valdez Art 4 | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/27/13 19:44 |
| Re: envio BMW | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 8/27/13 19:52 |
| Re: envio BMW | Assistant <assistant@blue.cr> | Terrence Thurber <tnt@deyton.be> | 8/27/13 19:58 |
| Bank Referral? | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/27/13 22:58 |
| Invoice | Brittany Sibons Tryon <brittany@nejamelaw.com> | 'james.beckish@gmail.com' <james.beckish@gmail. | 8/28/13 10:39 * |
| Invoice | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/28/13 10:45 * |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Brittany Sibons Tryon <brittany@nejamelaw.com> | 8/28/13 10:45 |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Brittany Sibons Tryon <brittany@nejamelaw.com> | 8/28/13 10:48 |
| Media Revenue Invoice | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/28/13 11:21 * |
| Re: BMW | Assistant <assistant@blue.cr> | tnt@deyton.be | 8/28/13 11:26 |
| Re: Invoice | Tom Sadaka <tom@nejamelaw.com> | "Brittany Sibons Tryon <brittany@nejamelaw.com>, " | 8/28/13 11:34 |
| Bordeaux Park | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/28/13 11:55 * |
| Re: PУliza Contrato de ConcesiУzn Mrs Fields CO LTDA | NicolУ's GVzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 8/28/13 11:58 |
| FW: PУliza Contrato de ConcesiУzn Mrs Fields CO LT | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/28/13 12:02 |
| FW: Llego el rojo | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/28/13 12:04 * |
| Re: envio BMW | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 8/28/13 12:06 |
| Re: FW: Llego el rojo | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/28/13 12:30 |
| Re: Bellator / Emanuel Newton | Douglas Masters <dmasters@loeb.com> | Nick Ruijmgaart <nick@nutra.be> | 8/28/13 13:20 |
| Re: Bellator / Emanuel Newton | Nick Ruijmgaart <nick@nutra.be> | Douglas Masters <dmasters@loeb.com> | 8/28/13 13:28 |
| Re: Bellator / Emanuel Newton | Douglas Masters <dmasters@loeb.com> | Nick Ruijmgaart <nick@nutra.be> | 8/28/13 13:34 |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Tom Sadaka <tom@nejamelaw.com> | 8/28/13 14:30 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Randy Watts <rwatts@nathansfamous.com> | 8/28/13 14:48 |
| Re: Invoice | Tom Sadaka <tom@nejamelaw.com> | 'James Beckish' <james.beckish@gmail.com> | 8/28/13 14:50 |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Tom Sadaka <tom@nejamelaw.com> | 8/28/13 14:52 |
| FW: Otra foto | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/28/13 14:52 |
| Re: FW: Otra foto | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/28/13 14:56 |
| Re: Nathan's Famous Letter of Intent | Susan Mccann <smccann@nathansfamous.com> | "James Beckish <james.beckish@gmail.com>, Randy Wa" | 8/28/13 15:01 |
| Re: Otra foto | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/28/13 15:08 |
| Re: FW: Otra foto | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/28/13 15:47 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Susan Mccann <smccann@nathansfamous.com> | 8/28/13 15:49 |
| Re: FW: Otra foto | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/28/13 15:53 |
| Re: Causa Penal: Propuesta Honorarios | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Gonzalo Vargas Conjuridica' <gvargas@conjuridi | 8/28/13 17:00 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/28/13 17:53 |
| Re: Nathan's Famous Letter of Intent | James Beckish <james.beckish@gmail.com> | Randy Watts <rwatts@nathansfamous.com> | 8/28/13 17:53 |
| Re: Nathan's Famous Letter of Intent | Randy Watts <rwatts@nathansfamous.com> | James Beckish <james.beckish@gmail.com> | 8/28/13 18:27 |
| FW: SALUDO Y AUTORIZACION | NicolУ's GVzmez <nicolas@thegoragroup.com> | "Grupo Tributario <grupotributario@gmail.com>, San" | 8/28/13 18:28 |
| Re: FW: SALUDO Y AUTORIZACION | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/28/13 18:39 |
| Re: SALUDO Y AUTORIZACION | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/28/13 18:41 |
| Re: [SPAM]  RE: envio BMW | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 8/28/13 18:48 |
| Re: [SPAM]  RE: envio BMW | Gonzalo Vargas A. <gvargas@conjuridica.com> | Terrence Thurber <tnt@deyton.be> | 8/28/13 18:54 |
| Fwd: FACTURA DEL SEGUNDO 50% | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/28/13 19:38 |
| Re: FACTURA DEL SEGUNDO 50% | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/28/13 19:48 |
| Re: Contacto en Panama para las franquicias. | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | romar@cobuys.com | 8/28/13 22:07 |
| Re: Contacto en Panama para las franquicias. | romar@cobuys.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/28/13 22:12 |
| Re: Contacto en Panama para las franquicias. | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | romar@cobuys.com | 8/28/13 22:17 |
| Fw: Radicado CertificaciУzn sin Registro Sanitario | dcardona@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, J" | 8/28/13 22:24 * |
| Fw: Radicado CertificaciУzn sin Registro Sanitario | dcardona@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, J" | 8/28/13 22:25 * |
| Re: Pago de Contrato con Wockhardt | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Juan Hernandez <jhernandez@wockhardt.com> | 8/28/13 22:30 |
| Re: Cuentas MRS FIELDS BAC SAN JOSE | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | agoicuria@gomezygalindo.com | 8/28/13 22:34 |
| Re: Radicado CertificaciУzn sin Registro Sanitario GLA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | dcardona@lloredacamacho.com | 8/28/13 22:36 |
| Re: Cuentas MRS FIELDS BAC SAN JOSE | gvargas@conjuridica.com | Alejandro Goicuria <agoicuria@gomezygalindo.com | 8/28/13 22:41 |
| Re: Radicado CertificaciУzn sin Registro Sanitario GLA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/28/13 23:51 |
| Re: Pago de Contrato con Wockhardt | Juan Hernandez <jhernandez@wockhardt.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/29/13 0:08 |
| Atlantis Update | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/29/13 9:14 |
| Fw: Radicado CertificaciУzn sin Registro Sanitario | dcardona@lloredacamacho.com | james.beckish@gmail.com | 8/29/13 9:22 |
| Re: Fw: Radicado CertificaciУzn sin Registro Sanitario | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 8/29/13 10:25 * |
| Re: Cuentas MRS FIELDS BAC SAN JOSE | Gonzalo Vargas A. <gvargas@conjuridica.com> | Alejandro Goicuria <agoicuria@gomezygalindo.com | 8/29/13 12:12 |
| Re: Bellator / Emanuel Newton | Nick Ruijmgaart <nick@nutra.be> | Douglas Masters <dmasters@loeb.com> | 8/29/13 14:36 |
| Re: Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 8/29/13 14:50 * |
| Re: Bellator / Emanuel Newton | Douglas Masters <dmasters@loeb.com> | 'Nick Ruijmgaart' <nick@nutra.be> | 8/29/13 14:58 |
| FW: Mrs Fields - Atlantis | NicolУ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/29/13 16:18 * |
| Re: FW: Mrs Fields - Atlantis | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/29/13 16:33 |
| Re: Mrs Fields Colombia | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 8/29/13 16:55 |
| FIELDS M SAN PEDRO LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "ivette@blue.cr>, Jennyfer Martinez <onix14@gma" | 8/29/13 17:20 |
| Re: FIELDS M SAN PEDRO LIMITADA | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/29/13 17:47 * |
| Hoja de Vida - Jazmin Diaz | NicolУ's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/29/13 18:59 |
| Re: Atlantis Update | James Beckish <james.beckish@gmail.com> | NicolУ's GVzmez <nicolas@thegoragroup.com> | 8/29/13 19:02 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Atlantis Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/29/13 19:36 |
| Re: Hoja de Vida - Jazmin Diaz | Nicolv's GVzmez <nicolas@thegoragroup.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/29/13 19:44 |
| Re: Bellator / Emanuel Newton | Douglas Masters <dmasters@loeb.com> | Nick Ruijngaart <nick@nutra.be> | 8/29/13 20:52 * |
| [SPAM]  Informacion CARNES | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "<jim@blue.cr>, 'Assistant' <assistant@blue.cr>" | 8/29/13 21:32 |
| Helm Bank y Corpbanca | sgutierrez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/30/13 9:39 * |
| Impuesto SA REAL HOLDINGS CR SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <james.be" | 8/30/13 11:41 |
| Femsa Colombia - Coca Cola | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 13:40 |
| Re: Atlantis Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 13:48 |
| Coca - Cola Form | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 13:57 * |
| Re: Atlantis Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 14:05 |
| Re: Atlantis Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 14:16 |
| Fwd: Contrato Corporativo 2013 | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, jen@" | 8/30/13 14:25 * |
| Re: Contrato Corporativo 2013 | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 14:49 |
| Gestion - Lloreda&Camacho | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 8/30/13 15:52 |
| Re: Cotizaciv1zn 1528 Rompetrafico | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 16:47 |
| Atlantis Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 8/30/13 18:19 |
| Re: Gestion & Lloreda&Camacho | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 18:36 |
| Golf Tournament GRUPO ROBLE | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/30/13 19:10 |
| Re: Golf Tournament GRUPO ROBLE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/30/13 19:21 |
| Re: Gestion - Lloreda&Camacho | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/30/13 19:23 |
| Re: Atlantis Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 19:24 |
| no_subject | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/30/13 19:26 |
| Re: Golf Tournament GRUPO ROBLE | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 19:26 |
| Re: Gestion - Lloreda&Camacho | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/30/13 19:49 |
| Re: Golf Tournament GRUPO ROBLE | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 19:55 |
| Contrato Modelo Vinculaciv1zn Laboral | Nicolv's GVzmez <nicolas@thegoragroup.com> | Santiago Gutierrez Lloreda&Camacho-socio <sgutier | 8/30/13 19:55 |
| Re: Golf Tournament GRUPO ROBLE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/30/13 19:55 |
| Re: Gestion - Lloreda&Camacho | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 19:56 |
| Re: Atlantis Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 19:58 |
| Re: Gestion - Lloreda&Camacho | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 19:59 |
| Re: Golf Tournament GRUPO ROBLE | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 19:59 |
| Fwd: Coca - Cola Form | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, Assistant <ass" | 8/30/13 20:04 * |
| Re: Cotizaciv1zn 1528 Rompetrafico | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 20:05 |
| Size of Menus | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 8/30/13 20:06 |
| Re: Contrato Modelo Vinculaciv1zn Laboral | sgutierrez@lloredacamacho.com | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 20:14 |
| Re: Contrato Modelo Vinculaciv1zn Laboral | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 8/30/13 20:17 |
| Re: Contrato Modelo Vinculaciv1zn Laboral | Nicolv's GVzmez <nicolas@thegoragroup.com> | <sgutierrez@lloredacamacho.com> | 8/30/13 20:17 |
| Re: Cotizaciv1zn 1528 Rompetrafico | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 20:24 |
| Re: FACEBOOK COLOMBIA | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 8/30/13 20:39 |
| Re: Femsa Colombia - Coca Cola | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/30/13 20:47 |
| Re: Impuesto SA REAL HOLDINGS CR SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/30/13 21:02 |
| Re: Impuesto SA REAL HOLDINGS CR SA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 21:23 |
| Re: Impuesto SA REAL HOLDINGS CR SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/30/13 21:24 |
| Re: Impuesto SA REAL HOLDINGS CR SA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 21:24 |
| Fwd: Causa Penal: Propuesta Honorarios | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 22:19 |
| Re: Gestion - Lloreda&Camacho | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 22:31 |
| Re: Contrato Corporativo 2013 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/30/13 22:42 |
| Re: Contrato Corporativo 2013 | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/30/13 22:49 |
| Fwd: Contrato Corporativo 2013 | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 8/30/13 23:27 * |
| Re: Femsa Colombia - Coca Cola | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/31/13 8:02 |
| Carpentry Work | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/31/13 8:03 * |
| RV: Medidas y color | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/31/13 8:41 |
| Pablo~ks Update Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/31/13 12:16 |
| Re: Carpentry Work | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/31/13 12:37 |
| Re: Pablo~ks Update Atlantis | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, jen@bl" | 8/31/13 12:39 |
| Re: RV: Medidas y color | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/31/13 12:39 |
| Re: RV: Medidas y color | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/31/13 13:34 * |
| Re: Pablo~ks Update Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 8/31/13 13:42 |
| Logo formato | Gonzalo Vargas A. <gvargas@conjuridica.com> | felipe.mora@gruporoble.com <felipe.mora@gruporo | 8/31/13 17:15 |
| Re: Logo formato | Felipe Mora <felipe.mora@gruporoble.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/31/13 18:37 |
| Fwd: Logo formato | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 8/31/13 20:20 * |
| Re: RV: Medidas y color | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/31/13 20:22 |
| Re: Medidas y color | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/31/13 20:28 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, As" | 8/31/13 21:03 |
| Re: Gestion - Lloreda&Camacho | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/31/13 21:04 |
| Contracto para Jazmin | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, je" | 8/31/13 21:06 |
| Fwd: information | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, jen@" | 8/31/13 21:07 |
| Re: Gestion - Lloreda&Camacho | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/31/13 21:24 |
| Re: Contrato Modelo Vinculaciv1zn Laboral | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 8/31/13 21:24 |
| Re: information | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/31/13 22:09 |
| Re: information | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/31/13 22:18 |
| Re: information | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/31/13 22:19 |
| Sweet Revenge | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Terrence Thurber <tnt" | 9/1/13 1:32 |
| Starbucks New Art | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/13/13 8:47 |
| Re: Sweet Revenge | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 9/13/13 9:44 |
| Re: Sweet Revenge | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/13/13 10:27 |
| Re: Sweet Revenge | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/13/13 11:09 * |
| Re: Starbucks New Art | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/13/13 11:51 |
| Vegas Confirmation | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/2/13 2:23 |
| Re: Vegas Confirmation | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 7:17 |
| Re: Starbucks New Art | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/2/13 7:59 |
| Re: FACEBOOK COLOMBIA | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/2/13 11:28 |
| Re: Fwd: Logo formato | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/2/13 11:28 |
| FW: Modificacion Garantia Mrs. Fields Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 9/2/13 11:53 * |
| Re: FW: Modificacion Garantia Mrs. Fields Atlantis | ccarvajal@lloredacamacho.com | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/2/13 12:00 |
| Re: Modificacion Garantia Mrs. Fields Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 9/2/13 12:02 |
| JACO SHOPS TITLE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/2/13 12:19 |
| Re: JACO SHOPS TITLE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/2/13 12:20 |
| Re: Modificacion Garantia Mrs. Fields Atlantis | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicolv's GVzmez <nicolas@thegoragroup.com>, 'Car" | 9/2/13 12:25 |
| Documents | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 12:28 |
| Re: Contracto para Jazmin | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/2/13 12:31 |
| Re: Pablo~ks Update Atlantis | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/2/13 12:38 |
| Re: JACO SHOPS TITLE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, | 9/2/13 12:39 |
| Por favor imprimir para JIM | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicolv's GVzmez <nicolas@thegoragroup.com>, 'Car" | 9/2/13 12:43 |
| Re: Modificacion Garantia Mrs. Fields Atlantis | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | james.beckish@gmail.com <james.beckish@gmail.co | 9/2/13 12:46 * |
| RV: Contracto para Jazmin | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, ja" | 9/2/13 12:52 |
| Re: Contracto para Jazmin | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 9/2/13 13:08 |
| Unicentro News | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 13:10 * |
| RV: Contracto para Jazmin | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | jen@blue.cr <jen@blue.cr> | 9/2/13 13:10 * |
| Re: Fwd: Logo formato | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 9/2/13 13:11 * |
| Re: Modificacion Garantia Mrs. Fields Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 9/2/13 13:15 |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: Pablo–Xs Update Atlantis | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>, 'NicolV'" | 9/2/13 13:17 |
| Re: Contracto para Jazmin | James Beckish <james.beckish@gmail.com> | "'Oscar Tulcan' <oscar.tulcan@mrsfields.com.co>," | 9/2/13 13:32 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, As" | 9/2/13 13:39 |
| Re: Fwd: Logo formato | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/2/13 13:49 * |
| Term Sheet Atlantis | James Beckish <james.beckish@gmail.com> | Juan Sebastian Ossa Terranum <jossa@terranum.com> | 9/2/13 13:50 |
| Re: Pablo–Xs Update Atlantis | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/2/13 13:55 |
| Re: Causa Penal: Propuesta Honorarios | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <foconitrillo@strategiaylitigium.com> | 9/2/13 13:59 |
| Re: Unicentro News | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 14:04 |
| Re: Pablo–Xs Update Atlantis | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/2/13 14:13 |
| Re: contrato y cuenta | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Assista" | 9/2/13 14:23 * |
| Re: Coca - Cola Form | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/2/13 14:25 * |
| Ice Cream Mix | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 9/2/13 14:27 |
| FW: contrato y cuenta | NicolV's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, Andrey <assistant@bl" | 9/2/13 14:28 * |
| Re: Pablo–Xs Update Atlantis | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 14:29 |
| Re: Documents | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica | 9/2/13 14:29 |
| Re: Modificacion Garantia Mrs. Fields Atlantis | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, ivette" | 9/2/13 14:31 |
| Re: contrato y cuenta | NicolV's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, Andrey <assistant@bl" | 9/2/13 14:31 |
| Re: Modificacion Garantia Mrs. Fields Atlantis | Gonzalo Vargas A. <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/2/13 14:32 |
| Re: Coca - Cola Form | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 9/2/13 14:45 |
| Entrada Equipos | NicolV's GVzmez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 9/2/13 14:52 |
| Press Release - Mrs Fields - CafV© Amor Perfecto | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 15:16 * |
| FW: Entrada Equipos | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 15:22 |
| Re: FW: Entrada Equipos | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 15:28 |
| Fwd: Press Release - Mrs Fields - CafV© Amor Perfe | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 9/2/13 15:31 * |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen" | 9/2/13 15:38 |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolV's GVzmez' <nicolas@thegoragroup.com>, 'Jam" | 9/2/13 15:39 |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 15:39 |
| Re: Fwd: Logo formato | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/2/13 15:39 * |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 9/2/13 15:43 |
| Globalim-Solicitud Urgente | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 9/2/13 15:51 |
| Re: Fwd: Logo formato | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/2/13 15:58 |
| Re: Globalim-Solicitud Urgente | NicolV's GVzmez <nicolas@thegoragroup.com> | "'NicolV's GVzmez' <nicolas@thegoragroup.com>, 'Jam" | 9/2/13 16:04 |
| Re: Globalim-Solicitud Urgente | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 16:05 |
| Re: Globalim-Solicitud Urgente | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, james" | 9/2/13 16:05 |
| Re: Fwd: Logo formato | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, <ser" | 9/2/13 16:05 |
| FW: Globalim-Solicitud Urgente | NicolV's GVzmez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.com.co | 9/2/13 16:06 |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 16:13 |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 16:19 |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 16:26 |
| Re: FW: Globalim-Solicitud Urgente | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/2/13 16:28 |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/2/13 16:36 * |
| Fwd: Your Trip Details: Las Vegas - 09/30/2013 - | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/2/13 16:38 |
| Carta Descargo don James B. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<luelizondo@bacsanjose.com>, 'Armando Balma' <a" | 9/2/13 16:39 * |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/2/13 16:43 |
| Re: [SPAM] Informacion CARNES | James Beckish <james.beckish@gmail.com> | Jose Miguel Blanco <jmterramar@racsa.co.cr> | 9/2/13 16:43 |
| Re: Carta Descargo don James B. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/2/13 16:45 |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/2/13 16:46 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/2/13 16:46 |
| Re: Press Release - Mrs Fields - CafV© Amor Perfecto | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/2/13 16:49 * |
| Re: Carta Descargo don James B. | Gonzalo Vargas 2 <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/2/13 16:50 |
| Re: Your Trip Details: Las Vegas - 09/30/2013 - (Itin | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 9/2/13 16:51 |
| Re: Carta Descargo don James B. | abalma@credomatic.com | "gvargas@conjuridica.com, msanabria@credomatic.com" | 9/2/13 17:05 |
| Security Camera | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 17:45 |
| Re: SALUDO Y AUTORIZACION | sgutierrez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.co | 9/2/13 17:49 |
| Re: SALUDO Y AUTORIZACION | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 9/2/13 18:21 |
| Re: SALUDO Y AUTORIZACION | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Santi" | 9/2/13 18:33 * |
| Re: Your Trip Details: Las Vegas - 09/30/2013 - (Itin | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/2/13 18:34 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica | 9/2/13 18:36 |
| Re: Security Camera | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 18:37 |
| Coffee Cost Breakdown 16Oz - Cafe Amor Perfecto | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 18:41 * |
| Re: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/2/13 18:43 |
| Fwd: Contrato Cafe Amor Perfecto | Gonzalo Vargas A. <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/2/13 18:45 |
| Re: Coffee Cost Breakdown 16Oz - Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 18:45 |
| Re: Security Camera | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/2/13 18:48 |
| Re: Coffee Cost Breakdown 16Oz - Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 18:49 |
| Re: Coffee Cost Breakdown 16Oz - Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/2/13 18:51 * |
| HONORARIOS FABIO | Assistant <assistant@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 9/3/13 19:18 |
| Re: Coffee Cost Breakdown 16Oz - Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/3/13 19:30 |
| Re: Coffee Cost Breakdown 16Oz - Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/3/13 20:12 |
| Multiplaza Curr | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/3/13 20:16 |
| Re: Multiplaza Curr | Gonzalo Vargas A. <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/3/13 21:11 |
| Re: Your Trip Details: Las Vegas - 09/30/2013 - (Itin | Gonzalo Vargas A. <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/3/13 23:21 |
| "Nick, Hans Permiso Trabajo" | NicolV's GVzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/3/13 23:42 |
| Yogen Fruz Key points | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/3/13 10:32 |
| Re: Multiplaza Curr | Gonzalo Vargas A. <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/3/13 11:26 |
| Re: Multiplaza Curr | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/3/13 11:44 |
| Re: Fwd: Logo formato | sergio@petitmundogroup.com | sergio@petitmundogroup.com <sergio@petitmundogr | 9/3/13 12:11 * |
| Re: Logo formato | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/3/13 12:13 |
| Fw: Radicado CertificaciVzn sin Registro Sanitario | dcardona@lloredacamacho.com | "gvargas@conjuridica.com, james.beckish@gmail.com" | 9/3/13 12:32 * |
| Fw: SALUDO Y AUTORIZACION | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 9/3/13 12:32 * |
| Re: Fw: Radicado CertificaciVzn sin Registro Sanitario | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 9/3/13 12:51 * |
| Re: Logo formato | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/3/13 12:54 * |
| Re: Yogen Fruz Key points | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/3/13 12:55 |
| Re: Logo formato | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/3/13 13:16 |
| Bekish/Demaria filings | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/3/13 13:17 |
| RV: RV: Caso de don James Beckish | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<luelizondo@bacsanjose.com>, 'Armando Balma' <a" | 9/3/13 13:28 |
| Re: Logo formato | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/3/13 13:30 * |
| Re: RV: RV: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/3/13 14:40 |
| Re: RV: RV: Caso de don James Beckish | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/3/13 14:42 |
| LEGALIZACION INVERSION CAPITAL DE LA SOCIEDAD M F | Grupo Tributario <gruptributario@gmail.com> | james.beckish@gmail.com | 9/3/13 15:16 |
| FW: Aviso | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/3/13 15:35 * |
| Re: FW: Aviso | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/3/13 15:38 |
| Re: SALUDO Y AUTORIZACION | sgutierrez@lloredacamacho.com | Gonzalo Gutierrez Lloreda&Camacho-socio <sgutier | 9/3/13 15:43 |
| RV: Contracto para Jazmin | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 9/3/13 16:13 * |
| RV: LEGALIZACION INVERSION CAPITAL DE LA SOCIEDAD | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 9/3/13 16:23 |
| Re: Bekish/Demaria filings | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/3/13 16:43 |
| Re: Bekish/Demaria filings | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/3/13 16:45 |
| Fwd: LEGALIZACION INVERSION CAPITAL DE LA SOCIEDA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Assis" | 9/3/13 16:50 |
| Re: LEGALIZACION INVERSION CAPITAL DE LA SOCIEDAD M F | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'As" | 9/3/13 17:10 |
| Re: LEGALIZACION INVERSION CAPITAL DE LA SOCIEDAD M F | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/3/13 17:12 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Logo formato | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 9/3/13 17:44 |
| Re: Logo formato | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/3/13 17:45 |
| Cafe Amor Perfecto Costs | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/3/13 18:30 * |
| Re: Cafe Amor Perfecto Costs | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/3/13 18:32 |
| Re: Cafe Amor Perfecto Costs | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/3/13 18:36 * |
| Re: Cafe Amor Perfecto Costs | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/3/13 19:07 |
| Re: FW: Attached Image | James Beckish <james.beckish@gmail.com> | "Ulpiz, Cecilia <CUlpiz@becker-poliakoff.com>" | 9/3/13 19:13 |
| Re: Cafe Amor Perfecto Costs | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/3/13 19:13 |
| Re: Cafe Amor Perfecto Costs | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/3/13 19:38 |
| Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@becker-poliakoff.com> | 9/3/13 19:45 * |
| FW: Cafe Amor Perfecto Costs | Nicolv's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/3/13 19:47 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com> | "James Beckish <james.beckish@gmail.com>, Ulpiz" | 9/3/13 19:50 * |
| Re: Cafe Amor Perfecto Costs | James Beckish <james.beckish@gmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo" | 9/3/13 19:56 |
| 2nd Option Coffee Machine - Cafe Amor Perfecto | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/3/13 19:56 * |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/3/13 19:57 |
| Re: Cafe Amor Perfecto Costs | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/3/13 20:01 |
| Re: 2nd Option Coffee Machine - Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/3/13 20:01 |
| Re: Cafe Amor Perfecto Costs | James Beckish <james.beckish@gmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo " | 9/3/13 20:02 |
| Re: Size of Menus | James Beckish <james.beckish@gmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo " | 9/3/13 22:01 |
| Re: Size of Menus | Nicolv's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/3/13 22:03 |
| Transferencia M Fields CO | Gonzalo Vargas A. <gvargas@conjuridica.com | liliana.duran@grupohelm.com <liliana.duran@grup | 9/3/13 22:24 |
| Re: LEGALIZACION INVERSION CAPITAL DE LA SOCIEDAD M F | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/4/13 03:04 |
| Wall Measurements For Menu | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 7:29 * |
| Invoice August -Gora Group | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 8:21 * |
| Re: FW: Attached Image | "Ulpiz, Cecilia <CUlpiz@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/4/13 8:31 |
| Re: FW: Attached Image | "Ulpiz, Cecilia <CUlpiz@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/4/13 8:40 |
| Re: RV: LEGALIZACION INVERSION CAPITAL DE LA SOCIEDAD | sgutierrez@loredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/4/13 9:08 * |
| Re: Size of Menus | Nicolv's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/4/13 9:20 |
| Re: FW: Attached Image | James Beckish <james.beckish@gmail.com> | "Ulpiz, Cecilia <CUlpiz@bplegal.com>" | 9/4/13 9:57 |
| Please call me | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com> | 9/4/13 11:00 |
| Re: RV: LEGALIZACION INVERSION CAPITAL DE LA SOCI | James Beckish <james.beckish@gmail.com> | "Grupo Tributario" <gtrupotributario@gmail.com> | 9/4/13 11:26 * |
| Re: RV: LEGALIZACION INVERSION CAPITAL DE LA SOCIEDAD | sgutierrez@loredacamacho.com | <sgutierrez@loredacamacho.com> | 9/4/13 12:04 |
| Re: Logo formato | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/4/13 11:45 |
| Re: Logo formato | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/4/13 12:10 |
| Re: Logo formato | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, 'As" | 9/4/13 12:18 |
| Re: Logo formato | sergio@petitmundogroup.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/4/13 12:19 |
| Logo formato GOLF MRS FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Felipe Mora' <felipe.mora@gruporoble.com> | 9/4/13 12:21 |
| Fwd: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>, " | 9/4/13 13:05 * |
| Re: Invoice August -Gora Group | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/4/13 13:09 |
| Re: Wall Measurements For Menu | James Beckish <james.beckish@gmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Assista" | 9/4/13 13:14 |
| John Michaluk | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 9/4/13 13:16 |
| Re: Wall Measurements For Menu | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/4/13 13:22 |
| Re: Invoice August -Gora Group | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 13:24 |
| Re: Wall Measurements For Menu | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Andrey <" | 9/4/13 13:31 |
| Re: Problem with Bank of America | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, DeSou" | 9/4/13 13:32 |
| Re: Globalim-Solicitud Urgente | Nicolv's GV2mez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.com.co | 9/4/13 13:35 |
| Re: Wall Measurements For Menu | sergio@petitmundogroup.com | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/4/13 13:41 |
| Fw: Radicado Certificaciv2n sin Registro Sanitario | dcardona@loredacamacho.com | james.beckish@gmail.com | 9/4/13 13:44 * |
| Re: Wall Measurements For Menu | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/4/13 13:46 |
| Re: Wall Measurements For Menu | Nicolv's GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/4/13 13:52 |
| Re: Wall Measurements For Menu | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/4/13 14:00 |
| Re: Invoice August -Gora Group | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 14:07 * |
| Michaluk v. Credorax | "Cahan, Richard <RCahan@bplegal.com>" | "Kravitz, Adam <AKravitz@bplegal.com>" | 9/4/13 14:42 |
| FW: Obligaciv2n Contractual Adquirida | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 16:26 * |
| FW: Obligaciv2n Contractual Adquirida | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 16:30 * |
| Ochomogo News | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/4/13 16:54 |
| Re: Ochomogo News | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/4/13 17:03 |
| Re: Michaluk v. Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/13 17:04 * |
| Re: FW: Invoice August -Gora Group | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 17:45 |
| Re: FW: Invoice August -Gora Group | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/4/13 17:46 |
| Re: Globalim-Solicitud Urgente | Nicolv's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/4/13 17:47 |
| Re: Globalim-Solicitud Urgente | James Beckish <james.beckish@gmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo" | 9/4/13 17:50 |
| Re: Problem with Bank of America | "Cahan, Richard <RCahan@bplegal.com>" | sergio@petitmundogroup.com | 9/4/13 17:50 * |
| Re: Wall Measurements For Menu | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 9/4/13 17:50 * |
| Re: Wall Measurements For Menu | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/4/13 17:51 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 9/4/13 17:52 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/4/13 17:54 |
| Re: Wall Measurements For Menu | Nicolv's GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/4/13 18:07 |
| Re: Wall Measurements For Menu | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/4/13 18:07 |
| Totem | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 18:13 |
| Re: Size of Menus | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/4/13 18:14 * |
| Re: Size of Menus | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 18:16 |
| Re: FW: Obligaciv2n Contractual Adquirida | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/4/13 19:17 |
| Re: FW: Obligaciv2n Contractual Adquirida | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 19:39 |
| Fwd: Fw: Radicado Certificaciv2n sin Registro Sani | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/4/13 19:43 * |
| Fw: Contrato Modelo Vinculaciv2n Laboral | rquevedo@loredacamacho.com | "Gonzalo Vargas A <gvargas@conjuridica.com>, N" | 9/4/13 20:35 * |
| Fwd: thomas_zuniga@gflcr.com  antonio_esquivel@gf | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 9/4/13 20:35 |
| Re: Contrato Modelo Vinculaciv2n Laboral | Gonzalo Vargas A. <gvargas@conjuridica.com> | rquevedo@loredacamacho.com <rquevedo@loredaca | 9/4/13 20:35 |
| Re: RV: Contracto para Jazmin | Gonzalo Vargas A. <gvargas@conjuridica.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co | 9/4/13 20:40 |
| Re: Ochomogo News | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/4/13 21:48 |
| Re: Radicado Certificaciv2n sin Registro Sanitario GLA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/4/13 22:11 |
| Nick and Hans Work Permits | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/4/13 22:25 |
| Re: Nick and Hans Work Permits | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/4/13 22:24 |
| Re: Nick and Hans Work Permits | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/4/13 22:48 |
| Security Camera | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/5/13 7:58 * |
| BAC is now on 14.55. Do you want to sell it now?? | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/5/13 10:31 |
| Re: BAC is now on 14.55. Do you want to sell it now?? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/5/13 10:31 |
| Re: SALUDO Y AUTORIZACION | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@loredacamacho.com> | 9/5/13 10:35 |
| Re: BAC is now on 14.55. Do you want to sell it now?? | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/5/13 10:45 |
| Re: Security Camera | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/5/13 12:16 |
| Re: Security Camera | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/5/13 12:16 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com> | 9/5/13 15:38 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/5/13 15:38 |
| Re: Totem | sergio@petitmundogroup.com | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/5/13 15:53 * |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com> | 9/5/13 16:02 |
| Re: Totem | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/5/13 16:03 |
| Re: Totem | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/5/13 17:18 * |
| Re: Totem | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/5/13 19:56 |
| FW: INSTALACION M FIELDS CO LIMITADA | Nicolv's GV2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 9/5/13 19:58 |
| Re: Totem | Nicolv's GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/5/13 19:58 |
| Re: Totem | sergio@petitmundogroup.com | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/5/13 20:04 |

| Subject | From | To | Date |
|---|---|---|---|
| Atlantis 8am | Nicol"s Gvžmez <nicolas@thegoragroup.com> | Oscar Tulcan Ger Mrs Fields <otulcanhernandez@gma | 9/5/13 20:30 |
| FW: RV: Documento escaneado por MFD Hobart Andina | Nicol"s Gvžmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/5/13 20:35 |
| Re: RV: INSTALACION M FIELDS CO LIMITADA | Nicol"s Gvžmez <nicolas@thegoragroup.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | 9/5/13 21:38 |
| ER Jazmin | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/5/13 21:44 |
| H r u available now? | Nicol"s Gvžmez <nicolas@thegoragroup.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/5/13 23:42 |
| Re: ER Jazmin | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 1:02 |
| Fwd: RV: INSTALACION M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | "Nicol"s Gvžmez <nicolas@thegoragroup.com>, Gonzalo" | 9/6/13 1:04 * |
| Re: FW: Rv: Documento escaneado por MFD Hobart Andina | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/6/13 1:05 |
| Re: FW: Rv: Documento escaneado por MFD Hobart Andina | James Beckish <james.beckish@gmail.com> | "Nicol"s Gvžmez <nicolas@thegoragroup.com>, jen@bl" | 9/6/13 1:06 |
| Re: Totem | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/6/13 1:08 |
| M FIELDS Lineamientos | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "oscar.tulcan@mrsfields.com.co, Nicolas Gomez <nic" | 9/6/13 1:15 |
| Re: M FIELDS Lineamientos | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/6/13 1:54 |
| JBB Investment trust | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>" | 9/6/13 8:18 |
| Re: JBB Investment trust | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/6/13 8:19 |
| Re: ER Jazmin | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 8:23 |
| Re: JBB Investment trust | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>" | 9/6/13 8:24 |
| Re: RV: INSTALACION M FIELDS CO LIMITADA | Nicol"s Gvžmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/6/13 8:24 |
| M FIELDS Lineamientos | Nicol"s Gvžmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/6/13 8:28 |
| Re: Totem | Nicol"s Gvžmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 9/6/13 8:33 |
| Re: FW: Rv: Documento escaneado por MFD Hobart Andina | Nicol"s Gvžmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <james.beckish@gmail.com>, Jennyfe" | 9/6/13 9:29 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/6/13 10:33 |
| JAD Int'l Consulting LLC | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>" | 9/6/13 10:43 |
| Conf pago09/10 | Gonzalo Vargas A. <gvargas@conjuridica.com> | patrickw@goecosolutions.net <patrickw@goecosolu | 9/6/13 11:11 |
| FW: 9/6 Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 9/6/13 12:11 * |
| FW: Rv: Documento escaneado por MFD Hobart Andina | Jennyfer Martinez <onix14@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 12:46 |
| Good news from Ochomogo!!!!!◆üéà◆üéà◆üéà◆üéà◆üéà◆üéà | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/6/13 13:17 |
| Re: Conf pago09/10 | Gonzalo Vargas A. <gvargas@conjuridica.com> | Patrick Woodbridge <patrickw@goecosolutions.net> | 9/6/13 13:18 |
| Re: JBB Investment trust | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/6/13 15:42 |
| Re: Good news from Ochomogo!!!!!◆üéà◆üéà◆üéà◆üéà◆üéà◆üéà | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/6/13 15:53 |
| Re: Good news from Ochomogo!!!!!◆üéà◆üéà◆üéà◆üéà◆üéà◆üéà | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 15:58 |
| Re: Good news from Ochomogo!!!!!◆üéà◆üéà◆üéà◆üéà◆üéà◆üéà | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/6/13 16:01 |
| Re: M FIELDS Lineamientos | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 16:03 |
| Re: M FIELDS Lineamientos | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 16:35 * |
| Local Distribution | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 16:39 * |
| Re: JBB Investment trust | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/6/13 16:49 |
| Nathans corp | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/6/13 17:22 * |
| More Equipment pictures | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 17:24 * |
| Re: More Equipment pictures | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 17:49 |
| Fw: SALUDO Y AUTORIZACION | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 9/6/13 18:15 |
| Addeco - Levantamiento de perfil y Acuerdo de Ser | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 19:19 * |
| Re: Bank of Coral Gables - potential client | James Bergman <james.bergman@me.com> | Paul Lester <Paul.Lester@csklegal.com> | 9/6/13 19:47 |
| Re: FW: 9/6 Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/6/13 20:44 * |
| Re: ER Jazmin | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 20:46 |
| Re: JBB Investment trust | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/6/13 20:55 |
| Re: More Equipment pictures | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/6/13 20:58 |
| Re: Nathans corp | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/6/13 20:59 |
| "N Famous CR, Ltda" | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 9/6/13 21:03 |
| Re: Globalim-Solicitud Urgente | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 21:03 |
| "Re: N Famous CR, Ltda" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 21:08 |
| "Re: N Famous CR, Ltda" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/6/13 21:10 |
| Re: M FIELDS Lineamientos | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 21:13 |
| Fwd: Security Camera | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 21:14 |
| "Re: N Famous CR, Ltda" | Gonzalo Vargas A. <gvargas@conjuridica.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 9/6/13 21:15 |
| Re: Local Distribution | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 21:16 * |
| "Re: N Famous CR, Ltda" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/6/13 21:16 |
| Re: JAD Int'l Consulting LLC | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/6/13 21:20 |
| Re: Bank of Coral Gables - potential client | James Bergman <james.bergman@me.com> | Paul Lester <Paul.Lester@csklegal.com> | 9/6/13 21:21 |
| Re: Totem | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 21:25 |
| Re: Bank of Coral Gables - potential client | James Bergman <james.bergman@me.com> | Paul Lester <Paul.Lester@csklegal.com> | 9/6/13 21:26 |
| Re: Radicado Certificaci�vzn sin Registro Sanitario GLA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/6/13 21:26 |
| Re: Addeco - Levantamiento de perfil y Acuerdo de Ser | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 21:46 |
| Re: ER Jazmin | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 21:46 |
| Re: Globalim-Solicitud Urgente | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 21:50 |
| Re: M FIELDS Lineamientos | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 21:51 |
| Re: ER Jazmin | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 21:51 |
| Re: FW: Globalim-Solicitud Urgente | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/6/13 21:54 |
| Re: Radicado Certificaci�vzn sin Registro Sanitario GLA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 22:03 |
| Re: Addeco - Levantamiento de perfil y Acuerdo de Ser | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 22:03 |
| Re: ER Jazmin | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/6/13 22:22 |
| Re: ER Jazmin | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/6/13 22:37 |
| RV: Equipos instalados | Nicol"s Gvžmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 9/7/13 3:59 |
| RV: Equipos instalados | Nicol"s Gvžmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 9/7/13 3:59 |
| RV: Equipos instalados | Nicol"s Gvžmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 9/7/13 3:59 |
| "CR 3, USA 1. Braaaazzzzziiiillllll" | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/7/13 0:02 |
| "Re: CR 3, USA 1. Braaaazzzzziiiillllll" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/7/13 0:06 |
| Re: RV: Equipos instalados | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/7/13 0:07 |
| "Re: CR 3, USA 1. Braaaazzzzziiiillllll" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/7/13 0:23 |
| "Re: CR 3, USA 1. Braaaazzzzziiiillllll" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/7/13 0:24 |
| "Re: CR 3, USA 1. Braaaazzzzziiiillllll" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/7/13 0:26 |
| Re: JAD Int'l Consulting LLC | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/7/13 1:04 |
| "Re: N Famous CR, Ltda" | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/7/13 12:01 |
| no_subject | Nicol"s Gvžmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 9/7/13 13:18 |
| Security Curtain | James Beckish <james.beckish@gmail.com> | "Nicol"s Gvžmez <nicolas@thegoragroup.com>, Gonzalo " | 9/7/13 13:18 |
| Re: Security Curtain | Nicol"s Gvžmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/7/13 13:18 |
| Re: Security Curtain | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/7/13 14:49 |
| Fwd: Globalim-Solicitud Urgente | James Beckish <james.beckish@gmail.com> | "Nicol"s Gvžmez <nicolas@thegoragroup.com>, Gonzalo " | 9/7/13 15:14 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Nicol"s Gvžmez <nicolas@thegoragroup.com> | 9/7/13 16:58 |
| Re: no_subject | Nicol"s Gvžmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/7/13 16:59 |
| no_subject | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/7/13 17:02 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/7/13 19:12 |
| Pend | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/7/13 23:44 |
| Pend | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/7/13 23:44 |
| Re: Pend | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/7/13 23:57 |
| Re: Pend | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/7/13 23:58 |
| Re: Pend | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/8/13 0:01 |
| Fwd: Cinnabon | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/8/13 0:13 |
| Re: Cinnabon | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/8/13 0:13 |
| Re: Cinnabon | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/8/13 0:14 |
| Re: BeKish/DeMaria trust accounting | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/8/13 0:24 |
| Re: JAD Int'l Consulting LLC | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/8/13 0:25 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Cinnabon | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/8/13 0:50 |
| Re: Cinnabon | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/8/13 0:52 |
| Re: Cinnabon | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/8/13 1:09 |
| Mall Desamparados | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/8/13 12:59 |
| Re: Mall Desamparados | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/8/13 13:09 |
| Re: Mall Desamparados | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/8/13 13:14 |
| "Fwd: Bank Statements Zelban, JAD & JBB Int'l Cons" | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 9/8/13 13:45 |
| RV: M FIELDS Lineamientos | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | gvargas@conjuridica.com <gvargas@conjuridica.co | 9/8/13 21:23 |
| AFC and Direct Contract | jen@blue.cr <jen@blue.cr> | ", <gvargas@conjuridica.com>" | 9/8/13 23:08 |
| Re: More Equipment pictures | Nicolv's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/9/13 7:18 |
| Re: Totem | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/9/13 7:29 |
| Questions | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 9/9/13 7:34 |
| Re: Adecco | Nicolv's GV2mez <nicolas@thegoragroup.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | 9/9/13 7:37 |
| Power of attorney | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/13 8:26 * |
| Re: Bank of Coral Gables - potential client | James Bergman <james.bergman@me.com> | Daniel Eggland <deggland@bcgfla.com> | 9/9/13 8:59 |
| EIN for Zelban | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/13 10:08 * |
| RV: Adecco | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 9/9/13 11:35 * |
| Pago CCSS M Fields | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, James Beckl" | 9/9/13 11:55 |
| Re: Pago CCSS M Fields | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/9/13 12:18 |
| Re: Pago CCSS M Fields | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 9/9/13 12:22 |
| Email of the guy Interested Cali | sergio@petitmundogroup.com | "james.beckish@gmail.com, onix14@gmail.com" | 9/9/13 12:23 |
| Re: EIN for Zelban | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/9/13 13:00 |
| Re: Power of attorney | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/9/13 13:42 * |
| Re: EIN for Zelban | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, Carlos" | 9/9/13 13:43 |
| Re: Power of attorney | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/13 13:44 |
| Re: Power of attorney | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/13 13:45 |
| Re: Power of attorney | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/9/13 13:46 |
| Re: Fw: Radicado Certificaciv±n sin Registro Sanitario | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/13 14:08 |
| Re: Fw: Radicado Certificaciv±n sin Registro Sanitario | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 9/9/13 14:08 |
| RE: FW: Globalim-Solicitud Urgente | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/9/13 14:12 * |
| Re: Conf pago09/10 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/9/13 14:13 |
| [SPAM] cIGARS | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "Gonzalo Vargas Con" | 9/9/13 14:20 |
| Re: [SPAM] cIGARS | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/9/13 14:52 |
| Re: [SPAM] cIGARS | James Beckish <james.beckish@gmail.com> | Jose Miguel Blanco <jmterramar@racsa.co.cr> | 9/9/13 14:54 |
| RV: MRS FIELDS | Nicolv's GV2mez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 9/9/13 14:58 |
| Re: [SPAM] cIGARS | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/9/13 15:04 |
| [SPAM] Re: cIGARS | <sergio@petitmundogroup.com> | Jose Miguel Blanco <jmterramar@racsa.co.cr> | 9/9/13 15:05 |
| Re: [SPAM] cIGARS | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/9/13 15:18 |
| Fwd: FW: Menu Sourcing Guide | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Assis" | 9/9/13 15:50 * |
| RV: M FIELDS CO LIMITADA | Nicolv's GV2mez <nicolas@thegoragroup.com> | <oscar.tulcan@mrsfields.com.co> | 9/9/13 16:01 |
| "Re: N Famous, CR, Ltda" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/9/13 16:11 |
| "Re: N Famous CR, Ltda" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/9/13 16:13 |
| Re: FW: Menu Sourcing Guide | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/9/13 16:32 |
| Re: Totem | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/9/13 16:37 |
| Re: Power of attorney | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/13 17:27 * |
| Re: Power of attorney | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/9/13 17:59 * |
| Re: Power of attorney | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/13 18:05 |
| Re: FW: Menu Sourcing Guide | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 9/9/13 18:13 * |
| Re: RV: MRS FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/9/13 19:01 |
| Re: Email of the guy Interested Cali | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/9/13 19:02 |
| Fondos Helm Colombia | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.gr | 9/9/13 19:08 * |
| Fondos M FIELDS CO Helm Colombia | James Beckish <james.beckish@gmail.com> | "Liliana Duran <liliana.duran@grupohelm.com>, Lili" | 9/9/13 19:12 * |
| Re: Questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/9/13 19:32 |
| Re: Totem | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/9/13 20:19 |
| Re: RV: MRS FIELDS | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/9/13 20:21 |
| Re: MRS FIELDS | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Armando Globalim <importaciones@globalim.com.co>," | 9/9/13 20:28 |
| Re: Totem | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/9/13 20:35 |
| Re: Email of the guy Interested Cali | sergio@petitmundogroup.com | "James Beckish <james.beckish@gmail.com>, sergio@" | 9/9/13 20:36 |
| Re: Totem | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/9/13 20:45 |
| Re: Totem | Nicolv's GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/9/13 20:51 |
| Re: Totem | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/9/13 20:59 |
| Re: Email of the guy Interested Cali | Nicolv's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 9/9/13 21:03 |
| Re: Email of the guy Interested Cali | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/9/13 21:05 |
| Re: Totem | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/9/13 21:29 |
| GOLF TOURNAMENT LOGO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, <sergio@petitmundogrou" | 9/10/13 11:01 |
| Re: Conf pago09/10 | Gonzalo Vargas A. <gvargas@conjuridica.com> | Patrick Woodbridge <patrickw@goecosolutions.net> | 9/10/13 11:03 |
| Fw: HELM - AVISO RECEPCIv±N TRANSFERENCIA {CD:1207 | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <conjuridica@amnet.c | 9/10/13 11:14 |
| Re: HELM - AVISO RECEPCIv±N TRANSFERENCIA {CD:12075564 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, 'Lic. Gonzalo V" | 9/10/13 11:36 * |
| Re: Fondos Helm Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>" | 9/10/13 12:37 |
| Re: Fondos Helm Colombia | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/10/13 12:40 * |
| Re: GOLF TOURNAMENT LOGO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/10/13 15:14 |
| "ARROW TIP MARKETING /BECKER & POLIAKOFF, P.A.'S I" | "Harris, Siena <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/10/13 14:53 * |
| Ticos Air. Has a site on FB! | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | james.beckish@gmail.com <james.beckish@gmail.co | 9/10/13 15:16 |
| Re: GOLF TOURNAMENT LOGO | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 16:17 |
| Re: GOLF TOURNAMENT LOGO | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/10/13 16:28 |
| Re: RV: Contrato para Jazmin | rquevedo@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/10/13 16:48 * |
| Re: FW: Menu Sourcing Guide | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail " | 9/10/13 16:48 * |
| Re: FW: Menu Sourcing Guide | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/10/13 17:59 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/10/13 18:08 |
| Re: Ticos Air. Has a site on FB! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/10/13 18:15 |
| Re: wire | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Patrick Woodbridge <patrickw@goecosolutions.net> | 9/10/13 18:17 |
| FW: rv candidatas Cajeras/Operarias | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 18:33 * |
| Fwd: Actualizacion expedientes del grupo | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 9/10/13 18:40 * |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/10/13 18:51 |
| Re: Actualizacion expedientes del grupo | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/10/13 18:52 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 18:52 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/10/13 18:52 |
| Re: FW: EnvvÌ♥o Solicitud Precios Larecetta | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 18:57 * |
| Re: Actualizacion expedientes del grupo | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 18:58 |
| Re: FW: RV: EnvvÌ♥o Solicitud Precios Larecetta | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/10/13 18:59 |
| Re: Actualizacion expedientes del grupo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/10/13 19:00 |
| FW: Montaje Atlantis | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 19:01 * |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 19:08 |
| Re: FW: Montaje Atlantis | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/10/13 19:20 |
| Re: Montaje Atlantis | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 19:24 |
| Re: Montaje Atlantis | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 9/10/13 19:27 |
| Re: Montaje Atlantis | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/10/13 19:34 |
| Re: Montaje Atlantis | James Beckish <james.beckish@gmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, sergio" | 9/10/13 20:06 |
| Re: Totem | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 9/10/13 20:08 |
| Flyers | Nicolv's GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/10/13 21:56 * |
| Re: Flyers | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 7:13 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Flyers | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 7:14 |
| Airport Meeting | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Assis | 9/11/13 7:15 |
| Payments | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 8:22 |
| Re: Payments | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 8:24 |
| Re: Email of the guy Interested Cali | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 8:33 |
| Re: Email of the guy Interested Cali | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 8:41 |
| Meeting with Jorge | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 8:47 |
| Re: Meeting with Jorge | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 8:54 |
| Re: Email of the guy Interested Cali | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 8:58 |
| Re: Meeting with Jorge | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 9:03 |
| Re: Airport Meeting | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 9:23 |
| Re: Follow up | James Bergman <james.bergman@me.com> | "Adam Kravitz <AKravitz@bplegal.com>, eric.swensso" | 9/11/13 10:48 |
| Re: Follow up | James Bergman <james.bergman@me.com> | "Adam Kravitz <AKravitz@bplegal.com>, eric.swensso" | 9/11/13 11:17 |
| Re: Flyers | sergio@petitmundogroup.com | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 11:26 |
| Re: Contacto en Panama para las franquicias. | sergio@petitmundogroup.com | "ramon@cobuys.com>, 'Juan Hernandez' <jhernande" | 9/11/13 11:35 |
| Re: Montaje Atlantis | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/11/13 11:35 |
| Re: Flyers | Nicolv"s GVz mez <nicolas@thegoragroup.com> | "<sergio@petitmundogroup.com>, James Beckish <jame" | 9/11/13 11:49 |
| Re: Flyers | sergio@petitmundogroup.com | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 11:54 |
| Certificados GLOBALIM | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, <dcardona@llored" | 9/11/13 11:59 |
| Re: Payments | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 12:52 |
| Re: Payments | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 9/11/13 13:05 |
| can you call me pls. to talk about Ocho!! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/11/13 13:32 |
| Re: can you call me pls. to talk about Ocho!! | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/11/13 13:41 |
| Re: Flyers | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 9/11/13 14:40 * |
| Re: Montaje Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 15:31 |
| Re: Payments | Nicolv"s GVz mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer | 9/11/13 15:53 |
| Re: Flyers | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 15:59 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 16:04 |
| SUGEF registration | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/11/13 16:36 |
| Summary Accounting Meeting | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 16:42 |
| Re: Flyers | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 16:47 |
| Re: SUGEF registration | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/11/13 16:48 |
| Re: Flyers | sergio@petitmundogroup.com | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 16:58 |
| Unicentro News | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 17:12 |
| Re: Montaje Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 17:15 |
| Re: Flyers | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 17:18 |
| FW: COTIZACvIlN CCTV | Nicolv"s GVz mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 9/11/13 17:24 * |
| Referencia bancaria M Fields Co | jen@blue.cr <jen@blue.cr> | ", <gvargas@conjuridica.com>" | 9/11/13 17:25 * |
| Re: can you call me pls. to talk about Ocho!! | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 17:30 |
| Re: Flyers | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 17:37 * |
| Re: Flyers | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 17:42 |
| Cartas BANCO HELM | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Liliana P Naranjo Jaramillo <liliana.Naranjo@gr | 9/11/13 17:47 |
| Re: SUGEF registration | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/11/13 17:50 |
| Re: Flyers | sergio@petitmundogroup.com | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 17:50 |
| Asesorvea cita oficina Diego Salto | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Diego Salto' <dsalto@afc.cr>, 'Jennyfer Marti" | 9/11/13 17:51 |
| Re: Flyers | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 17:53 |
| Re: SUGEF registration | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/11/13 17:54 |
| Re: Payments | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 17:55 |
| Bg: FW: COTIZACvIlN CCTV | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 17:59 |
| Re: can you call me pls. to talk about Ocho!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/11/13 18:13 |
| Re: Rompetrafico Mrs Fields - Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 9/11/13 18:15 |
| Re: Cartas BANCO HELM | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/11/13 18:49 |
| Re: Cartas BANCO HELM | Jhon.Blanco@grupohelm.com | sgutierrez@lloredacamacho.com | 9/11/13 18:56 |
| Re: Cartas BANCO HELM | James Beckish <james.beckish@gmail.com> | Jhon.Blanco@grupohelm.com <hon.Blanco@grupohel | 9/11/13 18:58 |
| Re: FW: Rompetrafico Mrs Fields - Atlantis | sergio@petitmundogroup.com | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 19:04 * |
| Re: FW: COTIZACvIlN CCTV | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/11/13 19:04 |
| Re: Unicentro News | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 19:05 |
| Re: Unicentro News | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 19:11 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 19:11 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 19:12 |
| Re: COTIZACvIlN CCTV | Nicolv"s GVz mez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 9/11/13 19:12 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/11/13 19:14 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | James Beckish <james.beckish@gmail.com> | "Nicolv"s GVz mez <nicolas@thegoragroup.com>, Assista" | 9/11/13 19:15 |
| Re: RV: COTIZACION Y COSTEO DEL PRODUCTO | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 19:18 |
| Re: Montaje Atlantis | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 19:33 |
| Re: Montaje Atlantis | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/11/13 19:35 |
| Re: Rompetrafico Mrs Fields - Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 19:35 * |
| Re: Rompetrafico Mrs Fields - Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 19:35 * |
| Reunion Mrs Fields Juev 12 Sept 13 | Nicolv"s GVz mez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.com.co | 9/11/13 19:40 |
| Re: Rompetrafico Mrs Fields - Atlantis | sergio@petitmundogroup.com | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 19:44 |
| FW: Reunion Mrs Fields Juev 12 Sept 13 | Nicolv"s GVz mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/11/13 19:45 |
| Re: Rompetrafico Mrs Fields - Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/11/13 19:47 |
| Re: Email of the guy Interested Cali | James Beckish <james.beckish@gmail.com> | "Nicolv"s GVz mez <nicolas@thegoragroup.com>, jen@bl" | 9/11/13 21:27 |
| Re: Summary Accounting Meeting | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/11/13 21:34 |
| Re: Summary Accounting Meeting | Nicolv"s GVz mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 9/11/13 21:36 |
| Re: Email of the guy Interested Cali | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/11/13 21:43 |
| Re: BAC Shares | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/12/13 7:24 |
| Re: Email of the guy Interested Cali | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/12/13 7:28 |
| Re: BAC Shares | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/12/13 8:38 |
| Re: Email of the guy Interested Cali | James Beckish <james.beckish@gmail.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/12/13 8:58 |
| RE: CERTIFICACvIlN CUENTA CLIENTE M FIELDS // SOBJ-038 | servicio.empresarial@grupohelm.com | "sgutierrez@lloredacamacho.com, gvargas@conjuridic" | 9/12/13 10:26 * |
| RE: CERTIFICACvIlN CUENTA CLIENTE M FIELDS // SOBJ-038 | Jhon.Blanco@grupohelm.com | "gvargas@conjuridica.com,james.beckish@gmail.com,L" | 9/12/13 10:28 * |
| Re: BAC Shares | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/12/13 10:40 |
| RE: CERTIFICACvIlN CUENTA CLIENTE M FIELDS // SOBJ-038 | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jhon.Blanco@grupohelm.com <hon.Blanco@grupohel | 9/12/13 10:52 |
| Carta referencia del Helm Bank CO | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue." | 9/12/13 10:41 |
| Re: BAC Shares | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/12/13 10:54 |
| Re: FW: Reunion Mrs Fields Juev 12 Sept 13 | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/12/13 12:29 |
| Re: Carta referencia del Helm Bank CO | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/12/13 12:49 |
| Re: Carta referencia del Helm Bank CO | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 9/12/13 12:51 |
| Armando Call Important Items | James Beckish <james.beckish@gmail.com> | "Nicolv"s GVz mez <nicolas@thegoragroup.com>, Gonzalo " | 9/12/13 13:40 |
| Re: Rompetrafico Mrs Fields - Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/12/13 14:08 |
| Re: Rompetrafico Mrs Fields - Atlantis | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/12/13 14:17 |
| Re: Rompetrafico Mrs Fields - Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 9/12/13 15:40 * |
| Re: Rompetrafico Mrs Fields - Atlantis | sergio@petitmundogroup.com | Nicolv"s GVz mez <nicolas@thegoragroup.com> | 9/12/13 15:40 |
| Re: Rompetrafico Mrs Fields - Atlantis | sergio@petitmundogroup.com | sergio@petitmundogroup.com <sergio@petitmundogr | 9/12/13 15:42 |
| Re: Rompetrafico Mrs Fields - Atlantis | Nicolv"s GVz mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/12/13 15:50 |
| Proceso Adecco - Follow up | Nicolv"s GVz mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/12/13 16:19 |
| US AGENT AUTHORIZATION FORMS | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, 'Anth" | 9/12/13 16:22 * |
| GOLF TOURNAMENT LOGO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sergio@petitmundogroup.com>, 'James Beckish' <" | 9/12/13 16:30 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Rompetrafico Mrs Fields – Atlantis | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 9/12/13 16:31 * |
| Re: GOLF TOURNAMENT LOGO | sergio@petitmundogroup.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/12/13 16:32 |
| MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | "maria.degregorio@dawnfood.com, NicolV"s GV2mez <nic | 9/12/13 16:33 |
| Fwd: FW: Columbia Shipment - Dawn Icings FW: Cert | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Nicol" | 9/12/13 16:45 * |
| Colombia Shipment  Dawn Icings Cert of Free Sale | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredamancho.com>, <dcardona@llored" | 9/12/13 16:51 * |
| JAD/JBB Mainstream trusts | Dara Green <dgreen@KAUFMANROSSIN.COM> | Alan Cole (acole@sterling-bahamas.com) <acole@s | 9/12/13 17:17 * |
| JAD/JBB Investment trusts  3520-A | Dara Green <dgreen@KAUFMANROSSIN.COM> | Alan Cole (acole@sterling-bahamas.com) <acole@s | 9/12/13 17:19 * |
| FW: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 9/12/13 17:21 |
| Re: FW: Rompetrafico Mrs Fields – Atlantis | James Beckish <james.beckish@gmail.com> | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/12/13 17:34 |
| Datos Mrs Fields CR | Nicol√"s GV2mez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.com.co | 9/12/13 17:38 |
| Re: US AGENT AUTHORIZATION FORMS | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/12/13 17:39 |
| Re: US AGENT AUTHORIZATION FORMS | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com> | 9/12/13 17:43 |
| Re: Datos Mrs Fields CR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicol√"s GV2mez' <nicolas@thegoragroup.com>, 'Arm" | 9/12/13 17:42 |
| Re: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/12/13 17:44 |
| Re: Proceso Adecco - Follow up | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/12/13 17:44 |
| Re: Datos Mrs Fields CR | Nicol√"s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Arman" | 9/12/13 17:45 |
| Re: Datos Mrs Fields CR | James Beckish <james.beckish@gmail.com> | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/12/13 17:45 |
| Re: Proceso Adecco - Follow up | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/12/13 17:48 |
| Re: Rompetrafico Mrs Fields – Atlantis | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/12/13 17:49 |
| Carta SUGEF. Por firmar JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<ivette@blue.cr>, Jennyfer Martinez <onix14@gma" | 9/12/13 17:50 * |
| Re: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/12/13 17:55 |
| Re: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/12/13 17:57 |
| Re: Rompetrafico Mrs Fields – Atlantis | James Beckish <james.beckish@gmail.com> | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/12/13 17:57 |
| Re: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/12/13 18:07 |
| Re: Rompetrafico Mrs Fields – Atlantis | James Beckish <james.beckish@gmail.com> | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/12/13 18:09 |
| Re: Carta SUGEF. Por firmar JAMES BECKISH | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/12/13 18:14 * |
| Re: Carta SUGEF. Por firmar JAMES BECKISH | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 9/12/13 18:29 |
| Re: Carta SUGEF. Por firmar JAMES BECKISH | Gonzalo Vargas A. <gvargas@conjuridica.co | james.beckish@gmail.com <james.beckish@gmail.co | 9/12/13 18:38 |
| I ve been calling Patrick W....he will confirm th | Gonzalo Vargas A. <gvargas@conjuridica.co | James Beckish <james.beckish@gmail.com> | 9/12/13 18:41 |
| Headhunter | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.co | 9/12/13 18:41 |
| Re: I ve been calling Patrick W....he will confirm th | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.co | 9/12/13 18:41 |
| Re: Headhunter | Gonzalo Vargas A. <gvargas@conjuridica.co | James Beckish <james.beckish@gmail.com> | 9/12/13 18:43 |
| Re: Headhunter | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.co | 9/12/13 18:54 |
| Fwd: US AGENT AUTHORIZATION FORMS | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/12/13 19:00 * |
| Fwd: FW: MFields Global Ltd - Request for Name Ch | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 9/12/13 19:08 |
| Re: Carta SUGEF. Por firmar JAMES BECKISH | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.co | 9/12/13 19:10 |
| Re: Carta SUGEF. Por firmar JAMES BECKISH | Gonzalo Vargas A. <gvargas@conjuridica.co | James Beckish <james.beckish@gmail.com> | 9/12/13 19:13 |
| Re: Carta SUGEF. Por firmar JAMES BECKISH | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.co | 9/12/13 19:13 |
| Re: FW: MFields Global Ltd - Request for Name Change | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com> | 9/12/13 19:18 |
| Re: FW: MFields Global Ltd - Request for Name Change | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/13 19:22 |
| Re: US AGENT AUTHORIZATION FORMS | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/12/13 19:30 |
| Re: Rompetrafico Mrs Fields – Atlantis | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/13/10 31 |
| Re: I ve been calling Patrick W....he will confirm th | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/13/11 11:25 |
| Re: RV: [SPAM] Informacion BMW | Assistant <assistant@blue.cr> | "tnt@deyton.be <tnt@deyton.be>, gvargas@conjuri | 9/13/11 11:44 * |
| Call--let me know when you want to speak | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com> | 9/13/11 11:51 |
| Re: Rompetrafico Mrs Fields – Atlantis | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 9/13/11 11:54 * |
| Re: Rompetrafico Mrs Fields – Atlantis | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/13/12 12:04 |
| Re: RV: [SPAM] Informacion BMW | Assistant <assistant@blue.cr> | Assistant <assistant@blue.cr> | 9/13/13 12:05 |
| Re: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 9/13/12 12:10 |
| Re: RV: [SPAM] Informacion BMW | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "James Beckish' <james.beckish@gmail.com>, 'Assis | 9/13/13 12:12 |
| Re: RV: [SPAM] Informacion BMW | James Beckish <james.beckish@gmail.com> | Jose Miguel Blanco <jmterramar@racsa.co.cr> | 9/13/12 12:14 |
| Re: Rompetrafico Mrs Fields – Atlantis | James Beckish <james.beckish@gmail.com> | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/13/13 12:15 |
| Fwd: I ve been calling Patrick W....he will confi | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 9/13/13 12:15 |
| Re: RV: [SPAM] Informacion BMW | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 9/13/12 12:20 * |
| Re: RV: [SPAM] Informacion BMW | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 9/13/12 12:40 |
| Re: RV: [SPAM] Informacion BMW | James Beckish <james.beckish@gmail.com> | "Terrence Thurber' <tnt@deyton.be>, 'James Beckis" | 9/13/12 12:41 |
| Re: RV: [SPAM] Informacion BMW | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "tnt@deyton.be <tnt@deyton.be>, james.beckish@g" | 9/13/12 12:46 * |
| Re: RV: [SPAM] Informacion BMW | Assistant <assistant@blue.cr> | James Beckish <james.beckish@gmail.com> | 9/13/12 12:47 |
| Fwd: [SPAM] Regus - Notificaci√2n de Factura Elect | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 9/13/13 13:01 * |
| Re: Rompetrafico Mrs Fields – Atlantis | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/13/13 13:58 |
| Re: Rompetrafico Mrs Fields – Atlantis | sergio@petitmundogroup.com | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/13/13 14:02 |
| Re: Good news from Ochomogo!!!!!●⁄ëã●⁄ëã●⁄ëã●⁄ëã●⁄ëã●⁄ëã●⁄ëã | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/13/13 14:07 |
| Unicentro News | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/13/13 14:08 |
| Re: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/13/13 14:09 |
| Re: Good news from Ochomogo!!!!!●⁄ëã●⁄ëã●⁄ëã●⁄ëã●⁄ëã●⁄ëã●⁄ëã | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/13/13 14:09 |
| letter SUGEF | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/13/13 14:56 |
| Re: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/13/15 15:03 |
| Re: Rompetrafico Mrs Fields – Atlantis | sergio@petitmundogroup.com | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/13/15 15:04 |
| Re: letter SUGEF | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/13/13 15:21 |
| Re: letter SUGEF | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/13/13 15:28 |
| Re: Rompetrafico Mrs Fields – Atlantis | sergio@petitmundogroup.com | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/13/15 15:29 * |
| Cierre de mes  Mrs fields | Nicol√"s GV2mez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <gruptributa | 9/13/13 15:36 |
| Re: Rompetrafico Mrs Fields – Atlantis | Nicol√"s GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/13/15 15:36 |
| Registro Establecimiento de Comercio | Nicol√"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/13/15 15:41 |
| Re: Registro Establecimiento de Comercio | Gonzalo Vargas A. <gvargas@conjuridica.co | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/13/15 15:45 |
| Letters of Reference for Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>, G" | 9/13/15 15:57 |
| Re: Unicentro News | James Beckish <james.beckish@gmail.com> | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/13/15 15:57 |
| CARTA BCR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennyfer Martinez <onix14@gmail.com>, James Becki | 9/13/13 16:01 * |
| no_subject | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Dara G" | 9/13/13 16:05 |
| Re: Registro Establecimiento de Comercio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas 2 <gvargas@conjuridica.co | 9/13/13 16:13 |
| Re: Problem with Bank of America | Nicol√"s GV2mez <nicolas@thegoragroup.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/13/13 16:15 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/13/13 16:20 |
| Re: roofing | James Beckish <james.beckish@gmail.com> | "Larry Madsen <LMadsen@alpha.com>, Gonzalo Vargas " | 9/13/13 17:13 |
| Re: Unicentro News | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/13/13 17:16 |
| FW: Proceso Adecco | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/13/13 17:25 |
| Re: Salida de jazmV≥n Diaz y vacante para adecco | Nicol√"s GV2mez <nicolas@thegoragroup.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com> | 9/13/13 17:28 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/13/13 17:54 |
| RV: Salida de jazmV≥n Diaz y vacante para adecco | Oscar Tulcan <oscar.tulcan@mrsfields.com> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 9/13/13 17:56 * |
| Re: RV: Salida de jazmV≥n Diaz y vacante para adecco | Nicol√"s GV2mez <nicolas@thegoragroup.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com> | 9/13/13 18:06 |
| Fwd: 2007 BMW M6 importation | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 9/13/13 18:19 |
| Re: 2007 BMW M6 importation | Gonzalo Vargas A. <gvargas@conjuridica.co | Terrence Thurber <tnt@deyton.be> | 9/13/13 18:27 |
| Re: 2007 BMW M6 importation | Assistant <assistant@blue.cr> | "tnt@deyton.be <tnt@deyton.be>, Gonzalo Vargas A" | 9/13/13 18:43 * |
| Re: 2007 BMW M6 importation | Gonzalo Vargas A. <gvargas@conjuridica.co | Assistant <assistant@blue.cr> | 9/13/13 18:56 |
| Free Press 2nd Proposal | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/13/13 19:25 |
| Re: wire | Gonzalo Vargas A. <gvargas@conjuridica.co | Patrick Woodbridge <patrickw@goecosolutions.net> | 9/13/13 23:24 |
| Re: roofing | Larry Madsen <LMadsen@alpha.com> | James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/14/13 0:14 |
| Dairy Queen | James Beckish <james.beckish@gmail.com> | "Terrence Thurber <tnt@deyton.be>, Anthony <anthon" | 9/14/13 0:29 |
| Re: Free Press 2nd Proposal | James Beckish <james.beckish@gmail.com> | Nicol√"s GV2mez <nicolas@thegoragroup.com> | 9/14/13 1:32 |
| List of PR Outlets | James Beckish <james.beckish@gmail.com> | "Nicol√"s GV2mez <nicolas@thegoragroup.com>, Gonzalo" | 9/14/13 5:53 |
| Re: Free Press 2nd Proposal | Nicol√"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 6:55 |

| Subject | From | To | Date |
|---|---|---|---|
| FW: Proceso Adecco | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 9/14/13 6:58 |
| Re: Flyers | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/14/13 7:40 |
| Cotizacion Mrs Fields | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | Adriana Gomez Pixelart Impresiones <pixelart63@ya | 9/14/13 8:07 * |
| Cajas Fuertes | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 9/14/13 8:18 |
| Latam Mcdonald's expansion Article | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 9:17 |
| Re: Flyers | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/14/13 13:19 |
| Camera Invoice | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 13:53 * |
| Re: Camera Invoice | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/14/13 13:55 |
| Fwd: Camera Invoice | James Beckish <james.beckish@gmail.com> | "Nicol\*'s Gv2mez <nicolas@thegoragroup.com>, jen@bl" | 9/14/13 13:56 * |
| Re: Latam Mcdonald's expansion Article | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/14/13 13:59 |
| Re: Flyers | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 14:01 |
| Re: Flyers | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/14/13 14:23 |
| Re: Latam Mcdonald's expansion Article | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 14:23 |
| Re: Camera Invoice | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/14/13 14:32 |
| Re: Flyers | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 14:34 |
| Re: Flyers | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 14:43 |
| Security Cameras Installed | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 17:08 |
| FW: Fotos Mrs Fields | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/14/13 17:43 * |
| Fwd: WhatsApp image | Gonzalo Vargas A. <gvargas@conjuridica.co> | James Beckish <james.beckish@gmail.com> | 9/14/13 19:04 |
| Re: Flyers | sergio@petitmundogroup.com | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/14/13 22:32 |
| Re: Flyers | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/14/13 23:10 |
| Re: Flyers | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/14/13 23:14 |
| Curri | Gonzalo Vargas A. <gvargas@conjuridica.co> | felipe.mora@gruporoble.com <felipe.mora@gruporo | 9/15/13 16:48 |
| Re: FW: Fotos Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/15/13 18:11 |
| Re: Security Cameras Installed | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/15/13 18:12 |
| Re: Cajas Fuertes | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/15/13 18:14 |
| Re: Free Press 2nd Proposal | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/15/13 18:15 |
| Re: Free Press 2nd Proposal | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/15/13 20:07 |
| Re: Cajas Fuertes | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/15/13 22:46 |
| Re: Security Cameras Installed | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/15/13 23:01 |
| Ice Business | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.co> | 9/16/13 2:22 |
| Re: Flyers | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/16/13 10:10 |
| Re: Curri | Gonzalo Vargas A. <gvargas@conjuridica.co> | Felipe Mora <felipe.mora@gruporoble.com> | 9/16/13 10:58 |
| Fwd: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | "Web-Admin@Dawnfoods.com, maria.degregorio@dawnfoo" | 9/16/13 11:07 |
| ICE BIZ CHEQUES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | james.beckish@gmail.com | 9/16/13 11:45 |
| Re: ICE BIZ CHEQUES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Larry Madsen" <LMadsen@alpha.com>, "James Bec" | 9/16/13 11:35 |
| Re: roofing | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/16/13 12:02 * |
| Re: ICE BIZ CHEQUES | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/16/13 12:09 |
| Fwd: DOCUMENTOS | Importaciones Globalim <importaciones@globalim.co | "Nicol\*'s Gv2mez <nicolas@thegoragroup.com>, James B" | 9/16/13 12:13 * |
| Re: Problem with Bank of America | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, DeSou" | 9/16/13 12:13 |
| Re: Fwd: DOCUMENTOS | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | Importaciones Globalim <importaciones@globalim.co | 9/16/13 12:15 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/13 12:15 |
| DOCUMENTOS | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Nicol\*'s " | 9/16/13 12:16 |
| Re: 2007 BMW M6 importation | Assistant <assistant@blue.cr> | "tnt@deyton.be <tnt@deyton.be>, james.beckish@g" | 9/16/13 12:34 * |
| Re: 2007 BMW M6 importation | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 9/16/13 12:35 |
| Re: Flyers | sergio@petitmundogroup.com | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/16/13 12:38 |
| Re: Flyers | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com | 9/16/13 12:38 |
| Re: Flyers | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 9/16/13 12:38 |
| FW: Cotizacion 1535 Mrs Fields | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/16/13 13:14 * |
| Re: FW: Cotizacion 1535 Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/16/13 13:32 |
| Re: FW: Cotizacion 1535 Mrs Fields | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/16/13 13:35 |
| Fwd: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Ivet" | 9/16/13 13:36 * |
| Fwd: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Nicol" | 9/16/13 13:37 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/16/13 13:38 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/16/13 13:42 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | Importaciones Globalim <importaciones@globalim.co | 9/16/13 13:43 * |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | Importaciones Globalim <importaciones@globalim.co | 9/16/13 13:44 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/16/13 13:45 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/16/13 13:47 |
| Re: Camera Invoice | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/16/13 15:01 |
| Re: Camera Invoice | James Beckish <james.beckish@gmail.com> | "<jen@blue.cr>, <james.beckish@gmail.com>, Jennyfe" | 9/16/13 15:35 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/16/13 15:43 |
| FW: Software PSS para DVR. | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/16/13 15:49 |
| Re: Problem with Bank of America | "Cahan, Richard <RCahan@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>, James B" | 9/16/13 15:50 |
| FW: Demaria 3520s | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Anthony (anthony@banco.cr) <anthony@banco.cr" | 9/16/13 15:52 * |
| FW: Beckish 3520s | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 9/16/13 15:53 * |
| FW: Informaci√≥n Freepress Divulgaci√≥n | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/16/13 16:00 |
| Missing Email | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/16/13 16:01 |
| Re: Certificados GLOBALIM | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 9/16/13 16:23 |
| Re: DOCUMENTOS | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/16/13 16:31 * |
| Re: Missing Email | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/13 16:35 |
| Fwd: Letters of Reference for Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 9/16/13 16:36 |
| Re: Fwd: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/16/13 16:40 * |
| Re: Certificados GLOBALIM | Gonzalo Vargas A. <gvargas@conjuridica.co> | dcardona@lloredacamacho.com <dcardona@lloredaca | 9/16/13 16:46 |
| Re: FW: Demaria 3520s | Dara Green <dgreen@kaufmanrossin.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/16/13 16:59 |
| Re: FW: Demaria 3520s | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 9/16/13 16:59 |
| Walters Law Group Invoice | Walters Law Group Accounting <Accounting@FirstA | <james.beckish@gmail.com> | 9/16/13 17:14 * |
| Re: Letters of Reference for Structure | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 9/16/13 18:10 |
| Re: Letters of Reference for Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/13 17:56 |
| Re: Letters of Reference for Structure | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 9/16/13 18:11 |
| Re: Letters of Reference for Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/13 18:16 |
| RV: Direct Investments Account | Assistant <assistant@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/16/13 18:33 |
| RV: Fwd: Cotizacion | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 9/16/13 18:42 * |
| Re: Fwd: DOCUMENTOS | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/16/13 18:50 * |
| Re: Fwd: DOCUMENTOS | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/16/13 18:50 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/13 18:56 * |
| Fwd: Fwd: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, jen@blue.cr " | 9/16/13 18:56 * |
| Re: RV: Fwd: Cotizacion | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/16/13 18:58 |
| Re: RV: Fwd: Cotizacion | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/16/13 19:09 |
| Re: RV: Fwd: Cotizacion | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/16/13 19:13 |
| Re: Fwd: DOCUMENTOS | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 9/16/13 19:16 * |
| Re: RV: Direct Investments Account | Gonzalo Vargas A. <gvargas@conjuridica.co> | Assistant <assistant@blue.cr> | 9/16/13 20:11 |
| Re: RV: Fwd: Cotizacion | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/16/13 20:51 |
| Re: RV: Fwd: Cotizacion | James Beckish <james.beckish@gmail.com> | Nicol\*'s Gv2mez <nicolas@thegoragroup.com> | 9/16/13 20:56 |
| Fwd: Env√' o n√∫mero de cuenta del BCR. | Gonzalo Vargas A. <gvargas@conjuridica.co> | James Beckish <james.beckish@gmail.com> | 9/16/13 21:16 |
| Fwd: Montage | Gonzalo Vargas A. <gvargas@conjuridica.co> | James Beckish <james.beckish@gmail.com> | 9/16/13 21:38 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Cahan" | 9/16/13 21:42 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/16/13 22:07 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 9/16/13 22:09 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/16/13 22:19 |
| Re: Letters of Reference for Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/13 23:07 |
| Meeting on Thursday? | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, Carlos Som" | 9/17/13 1:01 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Montage | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/17/13 1:07 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/17/13 1:36 |
| Re: Letters of Reference for Structure | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/17/13 8:04 |
| Re: Letters of Reference for Structure | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 9/17/13 8:05 |
| RV: [SPAM] Re: Cajas Fuertes | Oscar Tulcan <oscar.tulcan@mrsfields.com> | jen@blue.cr <jen@blue.cr> | 9/17/13 8:22 * |
| Re: Meeting on Thursday? | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Carlos" | 9/17/13 8:24 |
| Re: Meeting on Thursday? | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Dara Green <dgreen@KAUFMANROSSIN.COM>, 'James Bec" | 9/17/13 9:30 |
| Re: Problem with Bank of America | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, DeSou" | 9/17/13 9:52 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/17/13 9:55 |
| Re: Problem with Bank of America | "Cahan, Richard <RCahan@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>, 'James " | 9/17/13 9:57 |
| JAMES BECKISH | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/17/13 10:10 |
| Re: Meeting on Thursday? | Carlos Somoza <csomoza@kaufmanrossin.com> | | 9/17/13 11:10 |
| Re: Problem with Bank of America | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/17/13 11:10 |
| Re: Meeting on Thursday? | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish <james.beckish@gmail.com>, Carlos" | 9/17/13 11:11 |
| Re: Letters of Reference for Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/13 11:11 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | "Nicolv's GVzmez <nicolas@thegoragroup.com>, James B" | 9/17/13 11:22 * |
| AUTORIZACIONES Y SOLICITUD DE INFORMACIvIN | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/17/13 12:12 * |
| Fwd: RV: Enviando por correo electrvIznico: renta K | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/17/13 12:16 * |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/13 13:47 |
| RV: RENDER 3D CON MONTAJE | Nicolv's GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 9/17/13 14:02 * |
| Fwd: AUTORIZACIONES Y SOLICITUD DE INFORMACIvIN | James Beckish <james.beckish@gmail.com> | "Assistant <assistant@blue.cr>, jen@blue.cr <jen" | 9/17/13 14:10 * |
| Re: AUTORIZACIONES Y SOLICITUD DE INFORMACIvIN | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/17/13 14:10 |
| Re: RV: [SPAM] Re: Cajas Fuertes | James Beckish <james.beckish@gmail.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | 9/17/13 14:13 |
| Re: FW: Proceso Adecco | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/17/13 14:15 |
| Re: Problem with Bank of America | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/17/13 14:18 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/17/13 14:24 |
| Re: FW: Proceso Adecco | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/17/13 14:24 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/17/13 14:26 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/17/13 14:33 * |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/17/13 14:33 |
| Re: FW: Proceso Adecco | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/17/13 14:35 |
| Re: Envv'o nvItmero de cuenta del BCR. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/17/13 14:37 |
| Re: RV: RENDER 3D CON MONTAJE | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/17/13 14:38 |
| Re: RV: RENDER 3D CON MONTAJE | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/17/13 14:40 |
| Re: RV: RENDER 3D CON MONTAJE | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, sergio" | 9/17/13 14:52 |
| Re: FW: Beckish 3520s | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/17/13 14:56 * |
| Re: FW: Beckish 3520s | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish <james.beckish@gmail.com> | 9/17/13 15:22 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/17/13 15:44 |
| Re: Problem with Bank of America | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/17/13 15:46 |
| Re: Problem with Bank of America | "DeSouza, Daniel <DDeSouza@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/17/13 15:48 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | "James Beckish <james.beckish@gmail.com>, Importac" | 9/17/13 16:13 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | James Beckish <james.beckish@gmail.com> | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 9/17/13 16:15 |
| Fwd: Montage | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/13 16:16 |
| RV: GIOCONDA | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | jen@blue.cr <jen@blue.cr> | 9/17/13 16:32 * |
| Re: Envv'o nvItmero de cuenta del BCR. | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Jorge Vargas Murillo <ingvargas25@yahoo.com> | 9/17/13 17:13 |
| RV: COTIZACVIN FINAL | Nicolv's GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 9/17/13 18:01 * |
| Re: RV: RENDER 3D CON MONTAJE | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/17/13 18:36 |
| Fwd: Renta local Jaco | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 9/17/13 19:55 |
| Re: AUTORIZACIONES Y SOLICITUD DE INFORMACIvIN | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/17/13 19:56 * |
| Re: AUTORIZACIONES Y SOLICITUD DE INFORMACIvIN | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/17/13 20:05 * |
| Referencia de Mario Vargas / Clientes BCR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | aacon@bancobcr.com | 9/17/13 20:11 |
| Re: Referencia de Mario Vargas / Clientes BCR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/17/13 20:24 |
| Re: RV: COTIZACVIN FINAL | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/17/13 20:31 |
| Re: Referencia de Mario Vargas / Clientes BCR | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/17/13 20:33 |
| Re: Causa Penal: Propuesta Honorarios | Gonzalo Vargas A. <gvargas@conjuridica.com> | Alejandro Acon Ulloa <aacon@bancobcr.com> | 9/17/13 20:35 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/13 21:31 |
| Re: RV: COTIZACVIN FINAL | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/17/13 21:34 |
| Re: AUTORIZACIONES Y SOLICITUD DE INFORMACIvIN | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/18/13 7:45 |
| AUTORIZACIvIN PARA PAGO IMPUESTOS | Grupo Tributario <grupotributario@gmail.com> | "James Beckish <james.beckish@gmail.com>, gvargas@" | 9/18/13 8:42 |
| Re: RV: COTIZACVIN FINAL | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/18/13 9:14 |
| Re: Registro Establecimiento de Comercio | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/18/13 9:16 |
| Re: Registro Establecimiento de Comercio | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/18/13 9:22 |
| Fwd: AUTORIZACIvIN PARA PAGO IMPUESTOS | Gonzalo Vargas A. <gvargas@conjuridica.com> | Santiago Gutiv'*rrez <sgutierrez@lloredacamacho.com | 9/18/13 9:35 |
| RV: Re: COTIZACVIN FINAL | Nicolv's GVzmez <nicolas@thegoragroup.com>, ivethmo | "Nicolv's GVzmez <nicolas@thegoragroup.com>, ivethmo | 9/18/13 9:42 |
| Re: Registro Establecimiento de Comercio | Gonzalo Vargas A. <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 9/18/13 11:50 |
| Re: Registro Establecimiento de Comercio | Nicolv's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 9/18/13 11:56 |
| Re: Registro Establecimiento de Comercio | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/18/13 12:41 |
| Re: Registro Establecimiento de Comercio | Nicolv's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/18/13 13:48 |
| Re: Registro Establecimiento de Comercio | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/18/13 13:58 |
| Documentos | Nicolv's GVzmez <nicolas@thegoragroup.com> | grupotributario@gmail.com | 9/18/13 14:00 |
| Titan Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 9/18/13 14:15 |
| BAC hits 14.73 ;-) | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/18/13 15:24 |
| Camara comercio | jen@blue.cr <jen@blue.cr> | ", <gvargas@conjuridica.com>" | 9/18/13 15:47 * |
| Re: BAC hits 14.73 ;-) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/18/13 16:43 |
| Re: Titan Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/18/13 16:57 |
| Re: RV: Re: COTIZACVIN FINAL | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/18/13 17:09 |
| Re: RV: Re: COTIZACVIN FINAL | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/18/13 17:10 |
| Sociedades PENDIENTE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 9/18/13 17:13 |
| Re: Camara comercio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 9/18/13 17:19 |
| Fwd: Water drainage problems in Multiplaza | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/18/13 17:46 * |
| Re: Water drainage problems in Multiplaza | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/18/13 18:27 |
| Re: Causa Penal: Propuesta Honorarios | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/18/13 18:28 |
| Re: Causa Penal: Propuesta Honorarios | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/18/13 18:29 |
| How is it going James BB? | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/19/13 1:20 |
| Re: How is it going James BB? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/19/13 1:41 |
| Re: Titan Update | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/19/13 7:13 |
| Re: Titan Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/19/13 8:55 |
| Personerv#a SA JacVz Jim | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/19/13 11:29 |
| RV: PROPUESTA CERRAMIENTO | Nicolv's GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 9/19/13 12:34 * |
| Bank info | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/19/13 13:11 * |
| FW: Contrato Plaza Universal - Nathans | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/19/13 13:51 * |
| Re: PAPELES | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/19/13 14:34 * |
| Re: FW: Contrato Plaza Universal - Nathans | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/19/13 14:37 |
| Re: FW: PAPELES | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 9/19/13 14:39 |
| Re: PAPELES | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/13 14:57 |
| Re: RV: PROPUESTA CERRAMIENTO | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/19/13 14:57 |
| Re: FW: Columbia Shipment - Dawn Icings FW: Cert of F | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Nicol" | 9/19/13 15:33 |
| Fwd: Brontes Canon Non Returned Funds | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/19/13 15:48 |
| Re: Fwd: Brontes Canon Non Returned Funds | "DeSouza, Daniel <DDeSouza@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/19/13 15:50 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Fwd: Brontes Canon Non Returned Funds | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/19/13 15:52 |
| Re: Fwd: Brontes Canon Non Returned Funds | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/19/13 18:43 * |
| Re: Contrato Plaza Universal - Nathans | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, james.beckish@gmail.com>" | 9/19/13 18:55 * |
| FW: Term Sheet Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | Juan Sebastian Ossa Terranum <jossa@terranum. | 9/19/13 19:34 |
| Re: RV: PROPUESTA CERRAMIENTO | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/19/13 19:39 |
| 45-Titv"n Plaza plaza cafv© Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/19/13 19:48 |
| FW: Preconceptos y HV de candidatas. | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/19/13 19:53 * |
| Re: Term Sheet Atlantis | Juan Sebastian Ossa (T. Inversion) <jossa@terra | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/19/13 20:12 |
| Re: Fwd: AUTORIZAC'v'N PARA PAGO IMPUESTOS | sgutierrez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/19/13 20:28 |
| FW: Term Sheet Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 9/19/13 20:35 |
| Re: Fwd: Brontes Canon Non Returned Funds | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/19/13 20:35 |
| "Fwd: Bank Statements Zelban, JAD & JBB Int'l Cons" | Nicolv's GVzmez <nicolas@thegoragroup.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/20/13 7:37 |
| Re: FW: Term Sheet Atlantis | ccarvajal@lloredacamacho.com | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/20/13 7:37 |
| 9N | Assistant <assistant@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/20/13 11:30 |
| Re: 9N | Assistant <assistant@blue.cr> | | 9/20/13 11:33 |
| Re: Term Sheet Atlantis | Gonzalo Vargas A. <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 9/20/13 13:18 |
| Re: 45-Titv"n Plaza plaza cafv© Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/20/13 13:41 |
| Re: FW: Preconceptos y HV de candidatas. | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/20/13 14:11 |
| FW: RV: Modificacion Garantia Mrs. Fields Atlanti | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/20/13 14:18 * |
| Re: Term Sheet Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Carlo" | 9/20/13 14:19 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/20/13 15:16 |
| FW: RV: Env'v'o Solicitud Precios Larecetta | Nicolv's GVzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 9/20/13 16:20 * |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/20/13 16:29 |
| RV: RV: Env'v'o Solicitud Precios Larecetta | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 9/20/13 17:06 * |
| Re: RV: RV: Env'v'o Solicitud Precios Larecetta | Nicolv's GVzmez <nicolas@thegoragroup.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | 9/20/13 17:23 |
| Re: FW: RV: Modificacion Garantia Mrs. Fields Atlanti | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/20/13 17:28 |
| Re: FW: Preconceptos y HV de candidatas. | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/20/13 17:32 |
| RE: FW: RV: Modificacion Garantia Mrs. Fields Atlanti | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/20/13 17:46 |
| Re: FW: RV: Modificacion Garantia Mrs. Fields Atlanti | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/20/13 17:47 |
| Re: FW: RV: Modificacion Garantia Mrs. Fields Atlanti | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/20/13 17:51 |
| RV: RV: RV: Env'v'o Solicitud Precios Larecetta | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 9/20/13 19:07 * |
| Re: RV: Modificacion Garantia Mrs. Fields Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/20/13 19:17 |
| Re: RV: RV: RV: Env'v'o Solicitud Precios Larecetta | Nicolv's GVzmez <nicolas@thegoragroup.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | 9/20/13 19:17 |
| FW: PROPUESTA CERRAMIENTO | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/20/13 19:31 |
| Re: RV: RV: Env'v'o Solicitud Precios Larecetta | jen@blue.cr <jen@blue.cr> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, ni" | 9/20/13 19:53 * |
| Re: FW: PROPUESTA CERRAMIENTO | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/20/13 20:14 |
| Re: AUTORIZAC'v'N PARA PAGO IMPUESTOS | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 9/20/13 20:33 |
| Fwd: deposito | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 9/20/13 20:35 |
| Re: deposito | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/20/13 20:37 |
| Re: AUTORIZAC'v'N PARA PAGO IMPUESTOS | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/20/13 20:51 |
| FW: PROPUESTA CERRAMIENTO | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Santi | 9/20/13 20:51 |
| Re: deposito | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/20/13 20:58 |
| Re: FW: PROPUESTA CERRAMIENTO | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/21/13 11:13 |
| Can you look into this | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/21/13 1:47 |
| Re: Can you look into this | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/21/13 2:29 |
| Re: Meeting | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 9/21/13 6:43 |
| Re: Can you look into this | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/21/13 8:02 |
| Fwd: Fecha propuesta | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/21/13 8:20 |
| Re: Can you look into this | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/21/13 8:26 |
| Re: PROPUESTA CERRAMIENTO | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/21/13 9:47 |
| Re: Can you look into this | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/21/13 11:42 |
| Re: Fecha propuesta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/21/13 11:47 |
| Re: Can you look into this | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/21/13 11:55 |
| FYLÂ¢Â‚Â¬Â‚Â¡Â‚Â¬. SUGEF Spanish and English | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/21/13 13:09 |
| Re: SUGEF registration | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/21/13 13:14 |
| Re: SUGEF registration | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/21/13 13:20 |
| Re: SUGEF registration | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/21/13 13:24 |
| Re: Compliance Review | Anthony <anthony@banco.cr> | New Accounts <newaccounts@caledonian.com> | 9/21/13 16:10 * |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Mr. Benjamin Booker" | 9/21/13 16:46 |
| Re: Fecha propuesta | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/22/13 10:02 |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | "Benjamin Booker <Benjamin.Booker@caledonian.com>," | 9/22/13 10:09 |
| Sabarro coming to Colombia | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/22/13 10:16 |
| Re: Sabarro coming to Colombia | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/22/13 13:00 |
| Re: Sabarro coming to Colombia | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/22/13 16:21 |
| Re: Compliance Review | New Accounts <newaccounts@caledonian.com> | 'Anthony' <anthony@banco.cr> | 9/23/13 8:42 |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | "'New Accounts' <newaccounts@caledonian.com>, 'Ant" | 9/23/13 9:35 |
| BMW | Assistant <assistant@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/23/13 10:43 |
| Re: BMW | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 9/23/13 10:51 |
| Re: BMW | Assistant <assistant@blue.cr> | mikeahugh@activeautowerke.com <mikeahugh@active | 9/23/13 10:58 |
| Re: Compliance Review | Anthony <anthony@banco.cr> | New Accounts <newaccounts@caledonian.com> | 9/23/13 11:03 * |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 9/23/13 12:09 |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 9/23/13 12:09 |
| Autorizacion Caja Menor | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | jen@blue.cr <jen@blue.cr> | 9/23/13 12:16 * |
| N FAMOUS CR LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 9/23/13 12:22 |
| Re: Preconceptos y HV de candidatas. | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | jen@blue.cr <jen@blue.cr> | 9/23/13 13:04 * |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 9/23/13 13:07 |
| Re: deposito | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez' <onix14@gmail.com>, 'James " | 9/23/13 13:18 |
| Re: RV: BMW | JORGE HERNANDEZ <atlanticcargo@bellsouth.net> | "Assistant <assistant@blue.cr>, mikeahugh@activea" | 9/23/13 13:18 |
| Re: [SPAM]  Re: RV: BMW | Assistant <assistant@blue.cr> | "JORGE HERNANDEZ <atlanticcargo@bellsouth.net>, m" | 9/23/13 13:28 |
| Re: Meeting | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/23/13 13:28 |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/23/13 13:33 |
| Re: Meeting | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/23/13 13:52 |
| Re: deposito | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/23/13 13:54 |
| Re: [SPAM]  Re: RV: BMW | JORGE HERNANDEZ <atlanticcargo@bellsouth.net> | "Assistant <assistant@blue.cr>, mikeahugh@activea" | 9/23/13 14:09 |
| Re: deposito | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/23/13 14:13 |
| Residencia | jen@blue.cr <jen@blue.cr> | 'James Beckish' <james.beckish@gmail.com> | 9/23/13 14:17 |
| Re: Residencia | Gonzalo Vargas A. <gvargas@conjuridica.com> | ", <gvargas@conjuridica.com>" | 9/23/13 14:21 * |
| Fwd: POWER OF ATT. MARIA | Terrence Thurber <tnt@deyton.be> | jen@blue.cr <jen@blue.cr> | 9/23/13 14:38 |
| Re: POWER OF ATT. MARIA | James Beckish <james.beckish@gmail.com> | Gonzalo Acosta <gvargas@conjuridica.com> | 9/23/13 15:53 |
| Re: POWER OF ATT. MARIA | Assistant <assistant@blue.cr> | Terrence Thurber <tnt@deyton.be> | 9/23/13 15:55 |
| FW: PROPUESTA CERRAMIENTO | Nicolv's GVzmez <nicolas@thegoragroup.com> | "tnt@deyton.be <tnt@deyton.be>, Gonzalo Acosta <" | 9/23/13 15:56 * |
| FW: Entrevista Cajera / Producciv'zn de alimentos | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/23/13 16:14 * |
| Re: POWER OF ATT. MARIA | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 9/23/13 16:22 |
| Re: FW: Entrevista Cajera / Producciv'zn de alimentos | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/23/13 16:30 |
| Re: FW: PROPUESTA CERRAMIENTO | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/23/13 16:56 |
| Re: Entrevista Cajera / Producciv'zn de alimentos | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com, jen@blu" | 9/23/13 17:04 |
| Re: PROPUESTA CERRAMIENTO | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/23/13 17:06 |
| SUGEF New deadline OCTOBER 1st. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, Jen" | 9/23/13 17:07 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: SUGEF New deadline OCTOBER 1st. | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/23/13 17:28 |
| Re: SUGEF New deadline OCTOBER 1st. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 9/23/13 17:28 |
| Re: N FAMOUS OR LIMITADA | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/23/13 17:44 |
| Re: POWER OF ATT. MARIA | Assistant <assistant@blue.cr> | tnt@deyton.be <tnt@deyton.be> | 9/23/13 18:58 * |
| Re: POWER OF ATT. MARIA | Gonzalo Vargas A. <gvargas@conjuridica.com> | Assistant <assistant@blue.cr> | 9/23/13 19:14 |
| Re: Entrevista Cajera / Producci½n de alimentos | Assistant <assistant@blue.cr> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, james. | 9/23/13 20:04 * |
| Re: Residencia | Nick Ruijmgaart <nick@nutra.be> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/23/13 20:13 |
| Re: Entrevista Cajera / Producci½n de alimentos | "Andrey <assistant@blue.cr>, James Beckish <james." | 9/23/13 20:14 | |
| Re: Residencia | Hank Rosenbaum <hank@nutra.be> | "Nick Ruijmgaart' <nick@nutra.be>, 'Gonzalo Va" | 9/23/13 20:18 |
| Fwd: POWER OF ATT. MARIA | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 9/23/13 20:28 |
| Re: POWER OF ATT. MARIA | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 9/23/13 20:32 |
| Re: Fwd: Brontes Canon Non Returned Funds | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/23/13 20:55 * |
| Fwd: Countdown to Convention! Final Agenda and Dr | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/23/13 20:56 * |
| Re: Brontes Canon Non Returned Funds | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/23/13 20:57 * |
| Fwd: Como va Mrs fields Atlantis | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 9/23/13 20:58 * |
| Re: Entrevista Cajera / Producci½n de alimentos | jen@blue.cr <jen@blue.cr> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, Assista" | 9/23/13 21:04 * |
| Re: SUGEF New deadline OCTOBER 1st. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/23/13 21:07 |
| Re: Autorizacion Caja Menor | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/23/13 21:07 |
| Re: Autorizacion Caja Menor | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, Ass" | 9/23/13 21:08 |
| Re: Como va Mrs fields Atlantis | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/23/13 21:16 |
| Re: Entrevista Cajera / Producci½n de alimentos | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, Assistant <assistant@blue.cr>, <ja" | 9/23/13 21:19 |
| Re: Fecha propuesta | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Juan Hernandez <jhernandez@wockhardt.com>, James " | 9/23/13 21:38 |
| Re: Fecha propuesta | Juan Hernandez <jhernandez@wockhardt.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/23/13 23:01 |
| Re: [SPAM]  Re: RV: BMW | Assistant <assistant@blue.cr> | "JORGE HERNANDEZ <atlanticcargo@bellsouth.net>, m" | 9/23/13 23:03 * |
| Re: Fecha propuesta | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Juan Hernandez <jhernandez@wockhardt.com> | 9/23/13 23:12 |
| Re: Countdown to Convention! Final Agenda and Dress C | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/23/13 23:14 |
| Re: Countdown to Convention! Final Agenda and Dress C | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/23/13 23:15 |
| Re: POWER OF ATT. MARIA | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/23/13 23:28 |
| Re: POWER OF ATT. MARIA | James Beckish <james.beckish@gmail.com> | "Assistant <assistant@blue.cr>, sergio@petitmundo" | 9/23/13 23:28 |
| Re: Countdown to Convention! Final Agenda and Dress C | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/23/13 23:29 |
| Re: POWER OF ATT. MARIA | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/23/13 23:31 |
| Re: Countdown to Convention! Final Agenda and Dress C | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/23/13 23:55 |
| Re: Countdown to Convention! Final Agenda and Dress C | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 0:55 |
| Re: PROPUESTA CERRAMIENTO | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 7:17 |
| Re: Meeting | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/24/13 9:44 |
| Fwd: LLAMADA TELEFONICA | Gonzalo Vargas A. <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Nicolas " | 9/24/13 9:53 |
| Re: Fwd: LLAMADA TELEFONICA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Jame" | 9/24/13 9:56 |
| Re: LLAMADA TELEFONICA | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com>, 'Anth" | 9/24/13 9:59 * |
| Re: AUTORIZACIÓN PARA PAGO IMPUESTOS | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 9/24/13 10:08 |
| Re: deposito | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 9/24/13 10:18 * |
| Re: deposito | agarcia@lloredacamacho.com | 'James Beckish' <james.beckish@gmail.com> | 9/24/13 10:58 |
| Re: deposito | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/24/13 11:09 |
| CARGUE PRODUCTOS | Importaciones Globalim <importaciones@globalim.co | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, James B" | 9/24/13 11:24 |
| RV: CARGUE PRODUCTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, <dcardona@llored" | 9/24/13 11:28 |
| Re: SUGEF New deadline OCTOBER 1st. | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/24/13 11:31 * |
| Re: POWER OF ATT. MARIA | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/24/13 12:17 |
| Re: SUGEF New deadline OCTOBER 1st. | Jennyfer Martinez <onix14@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/24/13 12:18 |
| Fw: RV: CARGUE PRODUCTOS | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 9/24/13 12:18 * |
| Re: RV: CARGUE PRODUCTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<dcardona@lloredacamacho.com>" | 9/24/13 12:29 |
| Fw: Certificados GLOBALIM | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 9/24/13 12:31 |
| Certificados de Obligatoriedad producto M Fields | dcardona@lloredacamacho.com | importaciones@globalim.com.co | 9/24/13 12:43 * |
| Re: Certificados de Obligatoriedad producto M Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<dcardona@lloredacamacho.com>, <importaciones@glo" | 9/24/13 12:56 |
| Re: Certificados de Obligatoriedad producto M Fields | Importaciones Globalim <importaciones@globalim.co | dcardona@lloredacamacho.com | 9/24/13 12:57 |
| RV: Fwd: DOCUMENTOS | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/24/13 13:08 * |
| RV: Fwd: DOCUMENTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<ivette@blue.cr>, <iveth.morajob@gmail.com>, <jam" | 9/24/13 13:18 |
| RV: Fwd: DOCUMENTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Importaciones Globalim' <importaciones@globali | 9/24/13 13:18 |
| Re: Fwd: DOCUMENTOS | Importaciones Globalim <importaciones@globalim.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/24/13 13:21 |
| Re: Caso de don James Beckish | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<luelizondo@bacsanjose.com>, 'Armando Balma' <a" | 9/24/13 13:33 * |
| Re: Caso de don James Beckish | Assistant <assistant@blue.cr> | James Beckish <james.beckish@gmail.com> | 9/24/13 13:44 |
| Re: Fwd: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/24/13 13:46 |
| Re: RV: Fwd: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/24/13 13:47 |
| Re: Fwd: DOCUMENTOS | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/24/13 14:18 |
| Re: Caso de don James Beckish | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/24/13 14:37 |
| Fwd: Caso de don James Beckish | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 14:40 |
| Re: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/24/13 14:41 |
| Re: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/24/13 14:49 |
| Fwd: Any word on the information and documents fo | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/24/13 15:16 |
| Re: SUGEF New deadline OCTOBER 1st. | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 9/24/13 15:16 |
| Re: POWER OF ATT. MARIA | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/24/13 15:18 |
| Re: POWER OF ATT. MARIA | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 9/24/13 15:19 |
| Re: CARGUE PRODUCTOS | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 9/24/13 15:20 |
| Re: POWER OF ATT. MARIA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/24/13 15:20 |
| Fwd: AUTORIZACIÓN PARA PAGO IMPUESTOS | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/24/13 15:23 * |
| Re: LLAMADA TELEFONICA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, 'Assis" | 9/24/13 15:26 |
| Re: PROPUESTA CERRAMIENTO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/24/13 15:29 |
| Re: Brontes Canon Non Returned Funds | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 9/24/13 15:32 |
| Terranum Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 15:32 |
| Re: Terranum Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 9/24/13 15:41 |
| Re: Brontes Canon Non Returned Funds | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/13 15:58 |
| Re: AUTORIZACIÓN PARA PAGO IMPUESTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'As" | 9/24/13 16:08 |
| Re: CARGUE PRODUCTOS | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, 'Im" | 9/24/13 16:09 |
| Re: AUTORIZACIÓN PARA PAGO IMPUESTOS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/24/13 16:15 |
| Re: Brontes Canon Non Returned Funds | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>, Richard" | 9/24/13 16:20 |
| Re: AUTORIZACIÓN PARA PAGO IMPUESTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<agarcia@lloredacamacho.com>, Nicolv"s GVzmez' <ni" | 9/24/13 16:21 |
| Re: PROPUESTA CERRAMIENTO | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 16:32 |
| Re: PROPUESTA CERRAMIENTO | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 16:34 |
| Re: PROPUESTA CERRAMIENTO | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 16:36 |
| Re: Terranum Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 16:50 |
| Re: Terranum Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 9/24/13 16:53 |
| Mrs Fields - Atlantis | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Juan Sebastian Ossa Terranum <jossa@terranum.com> | 9/24/13 17:05 * |
| Fwd: Any word on the information and documents fo | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/24/13 17:05 * |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/24/13 17:10 |
| Automatic reply: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/24/13 17:10 |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/24/13 17:10 |
| Re: Brontes Canon Non Returned Funds | Richard Witcher <richard.witcher85@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 9/24/13 17:18 |
| Re: Brontes Canon Non Returned Funds | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 9/24/13 17:22 |
| Re: Brontes Canon Non Returned Funds | Richard Witcher <richard.witcher85@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 17:22 |
| Re: Any word on the information and documents for Col | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/24/13 17:23 |
| Re: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/24/13 17:27 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: AUTORIZACíVíN PARA PAGO IMPUESTOS | NicolV's GvZmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, agar" | 9/24/13 17:28 |
| FW: PROPUESTA CERRAMIENTO | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 17:39 |
| FW: PROPUESTA CERRAMIENTO | NicolV's GvZmez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 9/24/13 17:43 |
| Re: FW: PROPUESTA CERRAMIENTO | sergio@petitmundogroup.com | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/24/13 17:56 |
| Re: Any word on the information and documents for Col | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/24/13 17:58 * |
| Re: Meeting | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/24/13 18:08 |
| Re: Any word on the information and documents for Col | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/24/13 18:17 |
| Re: Caso de don James Beckish | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/24/13 18:21 |
| Fwd: MRS FIELDS COLOMBIA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/24/13 18:23 |
| Re: MRS FIELDS COLOMBIA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/24/13 18:25 |
| Re: MRS FIELDS COLOMBIA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/24/13 18:26 |
| Re: Any word on the information and documents for Col | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/24/13 18:29 |
| Re: Any word on the information and documents for Col | James Beckish <james.beckish@gmail.com> | "Harvel, Aline R <Aline.Harvel@dawnfoods.com>, G" | 9/24/13 18:30 * |
| BNCR CRI Urgente | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 9/24/13 20:31 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@KAUFMANROSSIN.COM> | 9/24/13 23:25 |
| Fwd: Radicado Secretaria de salud | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, jen@" | 9/24/13 23:25 * |
| Re: Contrato Plaza Universal - Nathans | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/24/13 23:34 |
| Re: Caso de don James Beckish | Assistant <assistant@blue.cr> | James Beckish <james.beckish@gmail.com> | 9/24/13 23:41 |
| Re: Contrato Plaza Universal - Nathans | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/24/13 23:48 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/24/13 23:55 * |
| Re: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/24/13 23:56 |
| Re: Radicado Secretaria de salud | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 0:05 |
| Re: Radicado Secretaria de salud | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 0:09 |
| Re: Radicado Secretaria de salud | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/25/13 0:09 |
| Ochomogo Setup | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/25/13 0:10 |
| Breakdowns for Ochomogo | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Assis" | 9/25/13 0:11 |
| Re: Radicado Secretaria de salud | Gonzalo Vargas A. <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Nicolas " | 9/25/13 0:23 |
| Re: Ochomogo Setup | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 0:24 |
| Re: Ochomogo Setup | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/25/13 0:24 |
| Attorney Escrow Account? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/25/13 0:27 |
| Re: Attorney Escrow Account? | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 0:38 |
| Re: Attorney Escrow Account? | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 0:39 |
| Re: Radicado Secretaria de salud | NicolV's GvZmez <nicolas@thegoragroup.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Jame" | 9/25/13 6:23 |
| Re: Radicado Secretaria de salud | NicolV's GvZmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 9/25/13 6:52 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/25/13 7:15 |
| Re: Radicado Secretaria de salud | NicolV's GvZmez <nicolas@thegoragroup.com> | "NicolV's GvZmez <nicolas@thegoragroup.com>, Gonza" | 9/25/13 9:26 |
| Re: Any word on the information and documents for Col | "Harvel, Aline R <Aline.Harvel@dawnfoods.com>" | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/25/13 9:39 * |
| Re: Radicado Secretaria de salud | NicolV's GvZmez <nicolas@thegoragroup.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 9:39 |
| Re: Any word on the information and documents for Col | Importaciones Globalim <importaciones@globalim.co | "Harvel, Aline R <Aline.Harvel@dawnfoods.com>" | 9/25/13 10:06 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/25/13 10:36 |
| RV: Breakdowns for Ochomogo | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/25/13 10:48 |
| Re: Any word on the information and documents for Col | "Harvel, Aline R <Aline.Harvel@dawnfoods.com>" | Importaciones Globalim <importaciones@globalim.co | 9/25/13 11:40 * |
| Re: Breakdowns for Ochomogo | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/25/13 11:57 * |
| Re: Breakdowns for Ochomogo | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/25/13 12:05 |
| Re: Breakdowns for Ochomogo | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/25/13 12:09 |
| Fwd: Any word on the information and documents fo | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/25/13 12:12 * |
| Fwd: MFC International Lead - Columbia | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/25/13 12:16 |
| Re: Cargo Mrs Fields / COLUMBIA | James Beckish <james.beckish@gmail.com> | "NicolV's GvZmez <nicolas@thegoragroup.com>, Gonzalo" | 9/25/13 12:18 * |
| Re: Cargo Mrs Fields / COLUMBIA | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/25/13 12:24 |
| Re: Any word on the information and documents for Col | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 9/25/13 12:36 |
| Re: Columbia Order | James Beckish <james.beckish@gmail.com> | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 9/25/13 12:37 |
| Re: Cargo Mrs Fields / COLUMBIA | NicolV's GvZmez <nicolas@thegoragroup.com> | "Armando Globalim <importaciones@globalim.com.co," | 9/25/13 12:37 * |
| Re: LLAMADA TELEFONICA | NicolV's GvZmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/25/13 15:12 |
| Addeco Update | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 15:25 |
| Re: PROPUESTA CERRAMIENTO | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 15:29 |
| Re: Radicado Secretaria de salud | NicolV's GvZmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 9/25/13 15:40 |
| Re: Radicado Secretaria de salud | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 15:53 |
| Re: MRS FIELDS COLOMBIA | Importaciones Globalim <importaciones@globalim.co | Andrea Dell'Aquila <logistics@alfalogistics.net | 9/25/13 15:59 |
| Fwd: FW: Costa Rica NB Shipment - B/L KOSLLJOPEV1 | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 9/25/13 17:02 |
| FW: Proceso Adecco - Cajeras / ProducciVzn de alim | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 17:14 * |
| Re: Mrs Fields - Atlantis | Juan Sebastian Ossa (T. Inversion) <jossa@terra | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 17:20 |
| Re: Mrs Fields - Atlantis | NicolV's GvZmez <nicolas@thegoragroup.com> | Juan Sebastian Ossa Terranum <jossa@terranum.com> | 9/25/13 17:32 |
| RV: Mrs Fields - Atlantis | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 17:36 |
| FW: Proceso Adecco - Cajeras / ProducciVzn de alim | NicolV's GvZmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, oscar.tulcan@mrsfie" | 9/25/13 17:50 * |
| Materiales Eimagen | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 17:54 |
| Re: FW: Mrs Fields - Atlantis | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 18:01 |
| Re: LLAMADA TELEFONICA | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 18:36 |
| Re: Mrs Fields - Atlantis - Bodega | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 18:39 * |
| Re: LLAMADA TELEFONICA | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 18:40 |
| Re: Mrs Fields - Atlantis - Bodega | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 18:45 |
| Re: Mrs Fields - Atlantis - Bodega | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 19:02 * |
| Cuentas de nVzmina | jen@blue.cr <jen@blue.cr> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 19:09 |
| Re: Fw: Certificados de Obligatoriedad productos M Fi | dramirez@lloredacamacho.com | importaciones@globalim.co | 9/25/13 19:11 * |
| Re: Cuentas de nVzmina | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 9/25/13 19:15 |
| Re: Fw: Certificados de Obligatoriedad productos M Fi | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/25/13 19:19 * |
| Fwd: Fw: Certificados de Obligatoriedad productos | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, Assistant <ass" | 9/25/13 19:23 * |
| Re: Mrs Fields - Atlantis - Bodega | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 19:25 |
| Re: Mrs Fields - Atlantis - Bodega | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 19:32 |
| Re: Mrs Fields - Atlantis - Bodega | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 19:37 |
| Re: Materiales Eimagen | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 19:37 |
| Re: Cuentas de nVzmina | Gonzalo Vargas A. <gvargas@conjuridica.com> | "jen@blue.cr <jen@blue.cr>, Liliana Duran <lilia" | 9/25/13 19:37 |
| Re: MRS FIELDS COLOMBIA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/25/13 19:40 |
| Re: Any word on the information and documents for Col | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/25/13 19:40 |
| Re: PROPUESTA CERRAMIENTO | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 19:43 |
| Re: Materiales Eimagen | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 19:48 |
| Re: PROPUESTA CERRAMIENTO | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 19:55 |
| FW: COTIZACíVíN FINAL | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 20:27 * |
| Embajada de Colombia | jen@blue.cr <jen@blue.cr> | ivette@blue.cr <ivette@blue.cr> | 9/25/13 20:46 * |
| Re: FW: COTIZACíVíN FINAL | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 20:48 |
| Re: FW: COTIZACíVíN FINAL | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 20:49 |
| Re: FW: COTIZACíVíN FINAL | NicolV's GvZmez <nicolas@thegoragroup.com> | pablo revollo <prevollo@yahoo.com> | 9/25/13 20:50 |
| Re: Cuentas de nVzmina | Liliana.Duran@rupohelm.com | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/25/13 21:16 |
| Re: Addeco Update | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 21:16 |
| Re: PROPUESTA CERRAMIENTO | NicolV's GvZmez <nicolas@thegoragroup.com> | pablo revollo <prevollo@yahoo.com> | 9/25/13 21:38 |
| Re: Addeco Update | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/25/13 21:41 |
| Re: Addeco Update | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 9/25/13 21:43 |
| Cambios SA | Gonzalo Vargas A. <gvargas@conjuridica.com> | gvargas@conjuridica.com <vgargas@conjuridica.co | 9/25/13 22:32 |
| Guacima and Ochomogo Corps | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 9/26/13 9:00 |
| Cierre de impor-Tarifa flete Bquilla/Bgta-Mrs Fie | NicolV's GvZmez <nicolas@thegoragroup.com> | "Armando Globalim <importaciones@globalim.com.co," | 9/26/13 9:50 |
| FW: MAIL RECVD: 9/19 Correspondence from Bank of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 9/26/13 9:52 * |
| Re: Embajada de Colombia | ivette@blue.cr <ivette@blue.cr> | jen@blue.cr <jen@blue.cr> | 9/26/13 11:47 * |
| Re: AUTORIZACíVíN PARA PAGO IMPUESTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<agarcia@lloredacamacho.com>, 'NicolV's GvZmez' <ni" | 9/26/13 12:18 |

| Subject | | | Date |
|---|---|---|---|
| Re: AUTORIZACiVíN PARA PAGO IMPUESTOS | agarcia@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/26/13 12:54 |
| Arreglo local Multiplaza | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <james.be" | 9/26/13 12:58 |
| Pago BCR Docs COLOMBIA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <ivette@b" | 9/26/13 13:31 |
| FW: PROPUESTA CERRAMIENTO | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/26/13 14:24 |
| Re: Arreglo local Multiplaza | NicolV's GVzmez <nicolas@thegoragroup.com> | agarcia@lloredacamacho.com <agarcia@lloredacama | 9/26/13 14:31 |
| Re: Arreglo local Multiplaza | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/26/13 14:46 |
| Fwd: 1040 questions | mo <mo@mrsfields.com> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 9/26/13 14:52 * |
| RV: [SPAM] RE: Caso de don James Beckish | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/26/13 15:19 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 9/26/13 15:36 * |
| Re: AUTORIZACiVíN PARA PAGO IMPUESTOS | agarcia@lloredacamacho.com | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/26/13 16:02 |
| Re: AUTORIZACiVíN PARA PAGO IMPUESTOS | NicolV's GVzmez <nicolas@thegoragroup.com> | agarcia@lloredacamacho.com <agarcia@lloredacama | 9/26/13 16:09 |
| Lloreda Camacho & Co. - M FIELDS Servicios profes | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 9/26/13 16:19 * |
| Re: Gestion - Lloreda&Camacho | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Ni" | 9/26/13 16:37 |
| Fwd: Fw: RV: Contrato para Jazmin | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 9/26/13 16:59 * |
| Re: RV: Contrato para Jazmin | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 9/26/13 17:11 * |
| Re: RV: Contrato para Jazmin | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/26/13 17:13 * |
| Re: Certificados de Obligatoriedad productos M Fields | Gonzalo Vargas A. <gvargas@conjuridica.com> | dramirez@lloredacamacho.com <dramirez@lloredaca | 9/26/13 17:29 |
| Re: RV: Contrato para Jazmin | James Beckish <james.beckish@gmail.com> | "Andrey <assistant@blue.cr>, James Beckish <james." | 9/26/13 17:50 |
| GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | "NicolV's GVzmez <nicolas@thegoragroup.com>, Gonzalo " | 9/26/13 18:13 * |
| Re: [SPAM] RE: RV: Contrato para Jazmin | Assistant <assistant@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 9/26/13 18:20 * |
| Re: [SPAM] RE: RV: Contrato para Jazmin | NicolV's GVzmez <nicolas@thegoragroup.com> | "Assistant <assistant@blue.cr>, <james.beckish@gma" | 9/26/13 18:26 * |
| Re: GLOBALIM SAS | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 9/26/13 18:32 |
| Fwd: Lloreda Camacho & Co. - M FIELDS Servicios p | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/26/13 18:40 * |
| TEMA CONTABLE | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/26/13 18:53 |
| Re: Lloreda Camacho & Co. - M FIELDS Servicios profes | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/26/13 18:55 |
| Re: TEMA CONTABLE | Gonzalo Vargas A. <gvargas@conjuridica.com> | Importaciones Globalim <importaciones@globalim.co | 9/26/13 19:01 |
| Re: Pago BCR Docs COLOMBIA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/26/13 19:02 |
| Re: Caso de don James Beckish | luelizondo@bacsanjose.com | gvargas@conjuridica.com | 9/26/13 19:03 |
| Re: Pago BCR Docs COLOMBIA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/26/13 19:03 |
| Re: Caso de don James Beckish | Gonzalo Vargas A. <gvargas@conjuridica.com> | luelizondo@bacsanjose.com <luelizondo@bacsanjos | 9/26/13 19:04 |
| Re: TEMA CONTABLE | NicolV's GVzmez <nicolas@thegoragroup.com> | Importaciones Globalim <importaciones@globalim.co | 9/26/13 19:06 |
| Re: FW: MAIL RECVD: 9/19 Correspondence from Bank of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>, Richard | 9/26/13 19:07 * |
| Fwd: Guacima and Ochomogo Corps | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/26/13 19:11 |
| Fwd: Guacima and Ochomogo Corps | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Assis" | 9/26/13 19:11 |
| Re: Guacima and Ochomogo Corps | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/26/13 19:15 |
| Re: [SPAM] RE: RV: Contrato para Jazmin | Assistant <assistant@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 9/26/13 19:17 * |
| Re: Guacima and Ochomogo Corps | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/26/13 19:20 |
| Re: [SPAM] RE: RV: Contrato para Jazmin | NicolV's GVzmez <nicolas@thegoragroup.com> | "Assistant <assistant@blue.cr>, <james.beckish@gma" | 9/26/13 19:24 * |
| Re: Cambios SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/26/13 19:26 |
| Re: TEMA CONTABLE | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Arman" | 9/26/13 19:29 |
| Re: FW: PROPUESTA CERRAMIENTO | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/26/13 19:36 |
| Re: RV: [SPAM] RE: Caso de don James Beckish | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/26/13 19:38 |
| Re: RV: [SPAM] RE: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/26/13 19:41 |
| Re: FW: Costa Rica NB Shipment - B/L KOSLLIOPEV10360 | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 9/26/13 19:42 |
| FW: TEMA CONTABLE - Importaciones Mrs Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 9/26/13 19:48 |
| Re: Costa Rica NB Shipment - B/L KOSLLIOPEV10360 | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 9/26/13 19:46 |
| Re: Costa Rica NB Shipment - B/L KOSLLIOPEV10360 | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 9/26/13 19:52 |
| Re: Costa Rica NB Shipment - B/L KOSLLIOPEV10360 | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 9/26/13 20:11 |
| Re: Cambios SA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/26/13 20:12 |
| Re: Costa Rica NB Shipment - B/L KOSLLIOPEV10360 | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/26/13 20:20 * |
| Re: Costa Rica NB Shipment - B/L KOSLLIOPEV10360 | James Beckish <james.beckish@gmail.com> | tnt@deyton.be <tnt@deyton.be> | 9/26/13 20:42 * |
| Re: [SPAM] RE: RV: Contrato para Jazmin | Assistant <assistant@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 9/26/13 20:43 * |
| Re: Costa Rica NB Shipment - B/L KOSLLIOPEV10360 | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 9/26/13 20:55 |
| Re: RV: [SPAM] RE: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/26/13 21:15 |
| Doris Peters & Associates | Gonzalo Vargas A <gvargas@conjuridica.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 9/26/13 21:24 |
| Fwd: Cordinacion para trabajos en pasillo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/26/13 23:02 |
| Re: Doris Peters & Associates | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/27/13 11:09 |
| Residency Resolution | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/27/13 11:55 |
| Re: FW: Costa Rica NB Shipment - B/L KOSLLIOPEV10360 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/27/13 12:30 |
| Re: Residency Resolution | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/27/13 12:31 |
| Re: Residency Resolution | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica | 9/27/13 12:33 |
| Re: Residency Resolution | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/27/13 12:59 |
| Re: Residency Resolution | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/27/13 13:00 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/27/13 13:08 |
| FW: CotizaciVzn Final-Eimagen | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/27/13 13:18 * |
| FW: ArtvÝculos- Marcas Americanas Ingresando a Col | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/27/13 13:28 |
| Re: FW: CotizaciVzn Final-Eimagen | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 9/27/13 13:28 * |
| Re: FW: ArtvÝculos- Marcas Americanas Ingresando a Col | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/27/13 13:30 |
| Fwd: MFields Global LLC # 312520 | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Michelle " | 9/27/13 13:44 |
| Re: ArtvÝculos- Marcas Americanas Ingresando a Colombi | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/27/13 13:44 |
| Re: FW: CotizaciVzn Final-Eimagen | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 9/27/13 13:48 |
| Re: ArtvÝculos- Marcas Americanas Ingresando a Colombi | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Assista" | 9/27/13 13:48 |
| Re: ArtvÝculos- Marcas Americanas Ingresando a Colombi | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Andrey <" | 9/27/13 13:50 |
| Arrival Oven | NicolV's GVzmez <nicolas@thegoragroup.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/27/13 14:01 |
| Re: Arrival Oven | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/27/13 14:03 |
| Re: Arrival Oven | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/27/13 14:03 |
| Re: Arrival Oven | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/27/13 14:22 |
| Re: Arrival Oven | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/27/13 14:23 |
| Re: Arrival Oven | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 9/27/13 14:27 |
| Re: Arrival Oven | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/27/13 14:31 |
| Re: Arrival Oven | NicolV's GVzmez <nicolas@thegoragroup.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/27/13 14:41 |
| Re: Delivery | James Beckish <james.beckish@gmail.com> | Adriana - Flamingo Cargo <costarica@flamingocargo | 9/27/13 14:42 |
| Mrs Fields - Delivery | NicolV's GVzmez <nicolas@thegoragroup.com> | Blanca <blanca@serrosesa.com> | 9/27/13 14:47 |
| Re: MFields Global LLC # 312520 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alan C" | 9/27/13 14:57 |
| Re: Delivery | Marelys Marques <costarica@flamingocargo.com> | "James Beckish <james.beckish@gmail.com>, 'Nic" | 9/27/13 15:01 |
| FW: Name Change | Michelle Bain <mbain@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 9/27/13 15:04 |
| Re: FW: Name Change | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 9/27/13 15:06 |
| Re: Contrato para Jazmin | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/27/13 16:23 * |
| Re: FW: Name Change | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Michel" | 9/27/13 16:33 |
| Re: Contrato para Jazmin | James Beckish <james.beckish@gmail.com> | 'ivette@blue.cr <ivette@blue.cr>, James Beckish " | 9/27/13 16:57 |
| Doc enviados por Jorge | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, james." | 9/27/13 17:19 |
| Re: Meeting | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/27/13 17:27 |
| Re: [SPAM] RE: Contrato para Jazmin | ivette@blue.cr <ivette@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 9/27/13 17:40 * |
| Re: [SPAM] RE: Contrato para Jazmin | NicolV's GVzmez <nicolas@thegoragroup.com> | "ivette@blue.cr <ivette@blue.cr>, James Beckish " | 9/27/13 17:40 |
| Re: Doc enviados por Jorge | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/27/13 19:50 |
| Re: Doc enviados por Jorge | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/27/13 19:58 |
| Re: Doc enviados por Jorge | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 9/27/13 20:00 |
| Re: Delivery | James Beckish <james.beckish@gmail.com> | Adriana - Flamingo Cargo <costarica@flamingocargo | 9/27/13 20:45 * |
| Re: Doc enviados por Jorge | NicolV's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 9/27/13 20:47 |
| Re: Doris Peters & Associates | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/28/13 13:41 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Cuentas de m√≠zmina | Jhon.Blanco@grupohelm.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>,ja" | 9/28/13 15:29 |
| Re: Delivery | James Beckish <james.beckish@gmail.com> | Adriana - Flamingo Cargo <costarica@flamingocargo | 9/28/13 23:14 |
| Re: ICE BIZ CHEQUES | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/29/13 1:00 |
| Re: ICE BIZ CHEQUES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/29/13 1:00 |
| Re: Mrs Fields - Delivery | Marelys Marques <costarica@flamingocargo.com>' | "Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com>, 'Bla' | 9/30/13 10:25 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/30/13 11:34 |
| Fwd: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | "DeGregorio, Maria <maria.degregorio@dawnfoods.c" | 9/30/13 13:23 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS - Invoice & Pac | "DeGregorio, Maria <Maria.DeGregorio@dawnfoods.c" | Importaciones Globalim <importaciones@globalim.co | 9/30/13 13:03 * |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS - Invoice & Pac | Importaciones Globalim <importaciones@globalim.co | "DeGregorio, Maria <Maria.DeGregorio@dawnfoods.c" | 9/30/13 13:04 |
| Fwd: BMW re-entry into USA | Terrence Thurber <tnt@deyton.be> | Gonzalo Acosta <gvargas@me.com> | 9/30/13 13:37 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | "DeGregorio, Maria <Maria.DeGregorio@dawnfoods.c" | Importaciones Globalim <importaciones@globalim.co | 9/30/13 14:51 * |
| Docuemntos Mrs Fields - Ospinas | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | Adriana Garavito Inmo Ospinas <adriana.garavto@o | 9/30/13 16:56 |
| Docs Establecimiento de Comercio/Mrs Fiels | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | Santiago Gutierrez Lloreda&Camacho-socio <sgutier | 9/30/13 16:59 |
| Re: BMW re-entry into USA | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 9/30/13 17:07 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/30/13 17:59 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/30/13 18:10 |
| Recepcion de Doc - Globalim-Contratos | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 9/30/13 19:22 |
| Re: Doris Peters & Associates | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 9/30/13 19:45 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/30/13 20:19 * |
| Re: Recepcion de Doc - Globalim-Contratos | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 9/30/13 20:21 |
| Re: Docs Establecimiento de Comercio/Mrs Fiels | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 9/30/13 20:22 |
| Re: Recepcion de Doc - Globalim-Contratos | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 9/30/13 20:23 |
| Re: Docs Establecimiento de Comercio/Mrs Fiels | James Beckish <james.beckish@gmail.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 9/30/13 20:24 |
| Re: Docs Establecimiento de Comercio/Mrs Fiels | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/30/13 20:26 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/30/13 20:27 |
| Re: Recepcion de Doc - Globalim-Contratos | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/30/13 20:28 |
| Re: Recepcion de Doc - Globalim-Contratos | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/30/13 20:29 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 9/30/13 20:30 |
| Re: Recepcion de Doc - Globalim-Contratos | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/30/13 20:30 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/30/13 20:43 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | James Beckish <james.beckish@gmail.com> | "DeGregorio, Maria <Maria.DeGregorio@dawnfoods.c" | 9/30/13 21:06 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com>" | 10/1/13 8:57 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com>" | 10/1/13 8:58 |
| RV: Re: SOLICITUD M FIELDS CO LTDA | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <james.beckish@gmail.com> | 10/1/13 11:11 * |
| Re: RV: Re: SOLICITUD M FIELDS CO LTDA | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/1/13 12:57 |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com>" | 10/1/13 13:13 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 10/1/13 13:14 * |
| Re: 1040 questions | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 10/1/13 13:55 |
| FW: Serv Pub Ags 2013 local 410 Mrs Fields | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | Juan Sebastian Ossa Terranum <jossa@terranum.com> | 10/1/13 14:03 * |
| Re: CCB M Fields Oct 2013 | jen@blue.cr <jen@blue.cr> | "Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com>, Oscar T" | 10/1/13 14:10 * |
| Docs To Lloreda&Camacho | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/1/13 14:20 |
| Re: CCB M Fields Oct 2013 | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Oscar Tulcan <oscar." | 10/1/13 14:42 |
| Re: BMW re-entry into USA | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/1/13 14:57 |
| Reunion Contable Importaci√≠zn Mrs Fields | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | "Armando Globalim <importaciones@globalim.com.co>," | 10/1/13 15:31 |
| RV: CCB M Fields Oct 2013 | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | nicolas@thegoaroup.com <nicolas@thegoaroup. | 10/1/13 15:31 * |
| Re: Reunion Contable Importaci√≠zn Mrs Fields | Importaciones Globalim <importaciones@globalim.co | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/1/13 15:31 |
| Re: BMW re-entry into USA | sergio@petitmundogroup.com | Assistant <assistant@blue.cr> | 10/1/13 15:49 |
| Re: BMW re-entry into USA | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/1/13 16:59 |
| Re: 1040 questions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 10/1/13 17:01 |
| FW: Reunion Contable Importaci√≠zn Mrs Fields | sergio@petitmundogroup.com | Jorge Ramirez Grupo Tributario cont <grupotributa | 10/1/13 17:06 |
| Re: BMW re-entry into USA | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/1/13 17:19 |
| Doc Mrs Fields /Globalim | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | Armando Globalim <importaciones@globalim.com.co | 10/1/13 18:16 * |
| Re: Docs To Lloreda&Camacho | James Beckish <james.beckish@gmail.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/1/13 20:12 |
| Re: Docs To Lloreda&Camacho | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 10/1/13 20:13 |
| Certificaci√≠zn Glaseados (Icing) | dcardona@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, J" | 10/1/13 21:17 * |
| Fwd: Certificaci√≠zn Glaseados (Icing) | James Beckish <james.beckish@gmail.com> | "Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com>, Gonzalo" | 10/1/13 22:11 * |
| Re: Fwd: Certificaci√≠zn Glaseados (Icing) | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 10/1/13 22:16 |
| Corp Vacation Docs | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/2/13 13:06 |
| DOCUMENTOS y ESTATUS | Importaciones Globalim <importaciones@globalim.co | "Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com>, James B" | 10/2/13 14:54 |
| Re: DOCUMENTOS y ESTATUS | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | Importaciones Globalim <importaciones@globalim.co | 10/2/13 15:26 * |
| RV: DOCUMENTOS y ESTATUS | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <james.beckish@gmail.com> | 10/2/13 15:38 |
| RV: RE: Delivery | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <james.beckish@gmail.com> | 10/2/13 16:42 * |
| RV: RV: RE: Delivery | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <blanca@serincesa.com> | 10/2/13 17:00 * |
| Documents for Blanca | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | james.beckish@gmail.com | 10/2/13 17:05 |
| Re: RV: RE: Delivery | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | Info The Gora Group <info@thegoaroup.com> | 10/2/13 17:07 |
| Fwd: DOCUMENTOS y ESTATUS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Daniel Cardona <dcardona@lloredacamacho.com>, San" | 10/2/13 17:36 |
| Re: RE: Delivery | James Beckish <james.beckish@gmail.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/2/13 17:36 |
| Re: Documents for Blanca | James Beckish <james.beckish@gmail.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/2/13 17:39 |
| Re: RV: RE: Delivery | James Beckish <james.beckish@gmail.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/2/13 17:39 |
| Fwd: Relaci√≠zn Importador/Sia | Gonzalo Vargas <gvargasacosta@me.com> | "Daniel Cardona <dcardona@lloredacamacho.com>, San" | 10/2/13 17:41 |
| Re: Relaci√≠zn Importador/Sia | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/2/13 17:46 |
| Re: Relaci√≠zn Importador/Sia | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/2/13 17:46 |
| BAC is now Over 14 again!! THANK GOD!!! | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/2/13 17:48 |
| Re: BAC is now Over 14 again!! THANK GOD!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/2/13 17:50 |
| Re: Relaci√≠zn Importador/Sia | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/2/13 17:57 |
| Re: RV: RE: Delivery | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 10/2/13 17:57 |
| Re: RV: RE: Delivery | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 10/2/13 18:03 |
| Re: RV: RE: Delivery | James Beckish <james.beckish@gmail.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/2/13 18:08 |
| Re: RV: RE: Delivery | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 10/2/13 18:08 |
| Re: Documents for Blanca | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 10/2/13 18:22 |
| Re: Documents for Blanca | James Beckish <james.beckish@gmail.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/2/13 18:22 |
| Re: Documents for Blanca | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | James Beckish <james.beckish@gmail.com> | 10/2/13 18:34 |
| FW: Nathan's Famous | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/2/13 18:39 * |
| Re: Corp Vacation Docs | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/2/13 19:06 |
| Re: Corp Vacation Docs | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 10/2/13 19:12 |
| Re: RV: RE: Delivery | James Beckish <james.beckish@gmail.com> | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/2/13 19:22 * |
| Re: FW: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/13 20:46 |
| Fw: DOCUMENTOS y ESTATUS | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 10/2/13 21:14 |
| Fw: Relaci√≠zn Importador/Sia | dcardona@lloredacamacho.com | gvargasacosta@me.com | 10/2/13 21:14 |
| RV: GLOBALIM URGENTE | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <james.beckish@gmail.com> | 10/2/13 22:21 |
| Re: RV: RE: Delivery | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/2/13 22:33 |
| Fwd: RV: GLOBALIM URGENTE | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, Assistant <ass" | 10/3/13 2:05 |
| loans | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 10/3/13 9:21 |
| Re: FW: Nathan's Famous | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 10/3/13 10:18 |
| RV: Archivos | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <sergio@petitmundogroup.com> | 10/3/13 10:41 |
| RV: LEGALIZAC√≠VIN IMPORTAC√≠VIN -VARIOS | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <james.beckish@gmail.com> | 10/3/13 10:43 * |
| Re: RV: Archivos | sergio@petitmundogroup.com | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/3/13 10:50 |
| RV: RV: Archivos | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <sergio@petitmundogroup.com> | 10/3/13 10:59 |
| Re: RV: Archivos | sergio@petitmundogroup.com | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | 10/3/13 11:26 |
| Re: RV: Archivos | sergio@petitmundogroup.com | sergio@petitmundogroup.com | 10/3/13 14:47 * |
| Re: RV: Archivos | Nicol√°'s GV≈Ωmez <nicolas@thegoaroup.com> | <sergio@petitmundogroup.com> | 10/3/13 15:14 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: RV: Archivos | sergio@petitmundogroup.com | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/3/13 15:26 |
| Colombia - Facturas recibidas en nuestras oficina | ccarvajal@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, G" | 10/3/13 15:28 * |
| Re: RV: Archivos | NicolV's GvYzmez <nicolas@thegoragroup.com> | <sergio@petitmundogroup.com> | 10/3/13 16:17 |
| Re: RV: Archivos | sergio@petitmundogroup.com | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/3/13 16:21 |
| lets get these questions finalized | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>" | 10/3/13 16:22 |
| RV: RE: Archivos | NicolV's GvYzmez <nicolas@thegoragroup.com> | <sergio@petitmundogroup.com> | 10/3/13 16:42 |
| Re: RV: RE: Archivos | NicolV's GvYzmez <nicolas@thegoragroup.com> | <sergio@petitmundogroup.com> | 10/3/13 16:50 |
| Re: RV: RE: Archivos | NicolV's GvYzmez <nicolas@thegoragroup.com> | <sergio@petitmundogroup.com> | 10/3/13 16:53 |
| Re: LEGALIZACIvÍN IMPORTACIvÍN -VARIOS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Grupo Tributario <gruptributario@thegoragroup.co | 10/3/13 19:30 |
| Re: RV: RE: Archivos | sergio@petitmundogroup.com | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/3/13 19:34 |
| Factura Regus COLOMBIA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 10/3/13 19:37 |
| Re: RV: GLOBALIM URGENTE | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/3/13 23:09 |
| Proxy to Colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/3/13 23:10 |
| Re: Proxy to Colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/3/13 23:13 |
| Re: Proxy to Colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/3/13 23:14 |
| Re: Colombia - Facturas recibidas en nuestras oficina | Gonzalo Vargas A. <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 10/3/13 23:54 |
| Re: Cambios SA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 0:05 |
| Re: Guacima and Ochomogo Corps | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 0:08 |
| Fwd: ActualizaciVzn  Perfil Transaccional  Banco I | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 0:45 |
| New Jack Daniels: Honey!!! We have to try i!! | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/4/13 0:50 |
| Fwd: DOCUMENTOS CIRCULAR 170 DIAN NUEVO CLIENTE D | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/4/13 9:30 * |
| Fwd: CARGA GLOBALIM - FRIO FRIMAC | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/4/13 9:32 * |
| Fwd: DOCUMENTOS CIRCULAR 170 DIAN NUEVO CLIENTE D | Gonzalo Vargas A. <gvargas@conjuridica.com> | "ivette <ivette@blue.cr>, Jennyfer Martinez <onix1" | 10/4/13 10:17 |
| Fwd: CARGA GLOBALIM - FRIO FRIMAC | Gonzalo Vargas A. <gvargas@conjuridica.com> | "ivette <ivette@blue.cr>, Jennyfer Martinez <onix1" | 10/4/13 10:20 |
| Re: RV: [SPAM] RE: Caso de don James Beckish | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/4/13 10:24 |
| Re: MRS FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | "DeGregorio, Maria <maria.degregorio@dawnfoods.c" | 10/4/13 10:25 |
| Fwd: M FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/4/13 10:38 * |
| Caso de don James Beckish | Gonzalo Vargas A. <gvargas@conjuridica.com> | Assistant <assistant@blue.cr> | 10/4/13 11:07 |
| RV: Local CC Titan Plaza | NicolV's GvYzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 10/4/13 11:12 * |
| Re: New Jack Daniels: Honey!!! We have to try i!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 11:14 |
| "Re: ActualizaciVzn Perfil Transaccional Banco Imprasa," | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 11:14 |
| Fwd: M FIELDS CO LTDA - GLOBALIM SAS | James Beckish <james.beckish@gmail.com> | Jorge Ramirez Grupo Tributario cont <gruptributa | 10/4/13 11:14 |
| Re: DOCUMENTOS CIRCULAR 170 DIAN NUEVO CLIENTE DE GLO | ivette@blue.cr <ivette@blue.cr> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Jenn" | 10/4/13 11:28 * |
| Re: CARGA GLOBALIM - FRIO FRIMAC | ivette@blue.cr <ivette@blue.cr> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Jenn" | 10/4/13 11:39 * |
| ESTATUS CONTENEDOR | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/4/13 11:54 * |
| Re: RV: GLOBALIM URGENTE | sergio@petitmundogroup.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 12:14 |
| GOLF TOURNAMENT PROFORMA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 10/4/13 12:27 * |
| CORP VACATION LAFISE ACCOUNT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 12:48 |
| Re: CORP VACATION LAFISE ACCOUNT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 12:50 |
| Corp VACATION CR. Actividad en TRIBUTACIvÍN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "ivette@blue.cr>, Jennyfer Martinez <onix14@gma" | 10/4/13 12:59 |
| Re: CORP VACATION LAFISE ACCOUNT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/4/13 13:00 |
| Re: CORP VACATION LAFISE ACCOUNT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 13:01 |
| Re: CORP VACATION LAFISE ACCOUNT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 13:01 |
| Re: CORP VACATION LAFISE ACCOUNT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, cive" | 10/4/13 13:05 |
| Re: Corp VACATION CR. Actividad en TRIBUTACIvÍN | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 13:08 |
| Re: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, s" | 10/4/13 13:09 |
| Re: Cambios SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 13:11 |
| Re: Factura Regus COLOMBIA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/4/13 13:13 |
| Re: Proxy to Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 13:13 |
| Caso Don James Beckish | Assistant <assistant@blue.cr> | "abalma@creodomatic.com>, abalma@creodomatic.com>, " | 10/4/13 13:13 |
| Re: Caso de don James Beckish | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 10/4/13 13:14 |
| Re: BMW re-entry into USA | James Beckish <james.beckish@gmail.com> | "tnt@deyton.be <tnt@deyton.be>, james.beckish@g" | 10/4/13 13:17 * |
| Re: CORP VACATION LAFISE ACCOUNT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 13:22 |
| Re: BMW re-entry into USA | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 10/4/13 13:28 |
| Re: BMW re-entry into USA | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 10/4/13 13:30 |
| Re: CORP VACATION LAFISE ACCOUNT | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/4/13 13:38 |
| Re: Corp VACATION CR. Actividad en TRIBUTACIvÍN | ivette@blue.cr <ivette@blue.cr> | ivette@blue.cr <ivette@blue.cr> | 10/4/13 13:56 * |
| Re: Corp VACATION CR. Actividad en TRIBUTACIvÍN | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 14:21 * |
| Re: Corp VACATION CR. Actividad en TRIBUTACIvÍN | ivette@blue.cr <ivette@blue.cr> | "ivette@blue.cr>, 'Jennyfer Martinez' <onix14@g" | 10/4/13 14:26 |
| Re: CORP VACATION LAFISE ACCOUNT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, cive" | 10/4/13 14:29 |
| Re: Corp VACATION CR. Actividad en TRIBUTACIvÍN | Gonzalo Vargas A. <gvargas@conjuridica.com> | ivette@blue.cr <ivette@blue.cr> | 10/4/13 14:33 |
| Fwd: Impuesto SA REAL HOLDINGS CR SA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, ivet" | 10/4/13 14:34 |
| Re: CORP VACATION LAFISE ACCOUNT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 14:41 |
| Re: RV: [SPAM] RE: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/4/13 14:45 |
| Re: RV: RE: Archivos | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/4/13 14:46 |
| Re: RV: RE: Delivery | James Beckish <james.beckish@gmail.com> | "NicolV's GvYzmez <nicolas@thegoragroup.com>, Assista" | 10/4/13 14:50 * |
| Re: RV: [SPAM] RE: Caso de don James Beckish | Assistant <assistant@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 14:52 * |
| Re: RV: [SPAM] RE: Caso de don James Beckish | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'As" | 10/4/13 14:52 * |
| Re: CORP VACATION LAFISE ACCOUNT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/4/13 14:54 |
| Re: Corp VACATION CR. Actividad en TRIBUTACIvÍN | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 15:03 |
| Re: CORP VACATION LAFISE ACCOUNT | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 15:03 |
| Re: RV: [SPAM] RE: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/4/13 15:17 * |
| Re: RV: [SPAM] RE: Caso de don James Beckish | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/4/13 15:20 |
| Re: RV: LEGALIZACIvÍN IMPORTACIvÍN -VARIOS | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/4/13 15:38 |
| Re: DOCUMENTOS CIRCULAR 170 DIAN NUEVO CLIENTE DE GLO | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/4/13 15:40 |
| Re: Colombia - Facturas recibidas en nuestras oficina | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 15:42 |
| Re: RV: LEGALIZACIvÍN IMPORTACIvÍN -VARIOS | NicolV's GvYzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 15:51 |
| Re: ICE BIZ CHEQUES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/4/13 15:55 |
| Re: RV: RE: Archivos | NicolV's GvYzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, <sergio@" | 10/4/13 15:56 |
| Re: RV: RE: Delivery | NicolV's GvYzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Assistan" | 10/4/13 15:58 |
| Re: Lots Desamparados Proyecto Las Calabacitas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 16:06 |
| Re: RV: LEGALIZACIvÍN IMPORTACIvÍN -VARIOS | NicolV's GvYzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 10/4/13 16:20 |
| RV: Miplanilla.com | NicolV's GvYzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 10/4/13 16:23 |
| FW: Carta final ***Firma de Jim*** | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/4/13 17:36 * |
| Re: Guacima and Ochomogo Corps | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 17:44 |
| Re: Carta final ***Firma de Jim*** | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 10/4/13 17:44 |
| Re: RV: Re: RV: LEGALIZACIvÍN IMPORTACIvÍN -VARIOS | James Beckish <james.beckish@gmail.com> | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/4/13 18:01 |
| Re: RV: RE: Delivery | James Beckish <james.beckish@gmail.com> | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/4/13 18:01 |
| Re: RV: RE: Archivos | James Beckish <james.beckish@gmail.com> | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/4/13 18:02 |
| Re: RV: Re: RV: LEGALIZACIvÍN IMPORTACIvÍN -VARIOS | NicolV's GvYzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 18:04 |
| Re: loans | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 10/4/13 18:50 |
| Australian Attorney? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 10/4/13 18:55 |
| Re: RV: Local CC Titan Plaza | James Beckish <james.beckish@gmail.com> | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/4/13 18:59 |
| Re: RV: Local CC Titan Plaza | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 19:02 |
| Re: RV: Local CC Titan Plaza | James Beckish <james.beckish@gmail.com> | NicolV's GvYzmez <nicolas@thegoragroup.com> | 10/4/13 19:02 * |
| Re: Carta | Assistant <assistant@blue.cr> | "Murillo Stanley <kMurillo@martin-brower.com>, ja" | 10/4/13 19:05 |
| Re: lets get these questions finalized | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 10/4/13 21:59 |
| Re: FW: MAIL RECVD: 9/19 Correspondence from Bank of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>, Richard" | 10/4/13 22:55 * |
| Re: Doris Peters & Associates | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/4/13 23:07 |
| Re: Guacima and Ochomogo Corps | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 23:09 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: [SPAM] RE: RV: Contrato para Jazmin | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/4/13 23:10 |
| Re: Lloreda Camacho & Co. - M FIELDS Servicios profes | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 23:10 |
| Re: Carta final ***Firma de Jim*** | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 23:12 |
| Re: [SPAM] RE: RV: Contrato para Jazmin | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 23:29 |
| Re: Carta final ***Firma de Jim*** | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 10/4/13 23:33 |
| Re: Lloreda Camacho & Co. - M FIELDS Servicios profes | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 23:36 |
| Re: Carta final ***Firma de Jim*** | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 23:36 |
| Re: Lloreda Camacho & Co. - M FIELDS Servicios profes | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/4/13 23:38 |
| Re: Carta final ***Firma de Jim*** | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/4/13 23:42 |
| Re: Carta final ***Firma de Jim*** | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 10/4/13 23:53 |
| Re: lets get these questions finalized | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/5/13 5:16 |
| FW: MAIL RECVD: 9/19 Correspondence from Bank of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richar" | 10/5/13 6:36 |
| Re: RV: Local CC Titan Plaza | Nicol^'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/5/13 11:13 |
| Re: [SPAM] RE: RV: Contrato para Jazmin | Nicol^'s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Andrey <" | 10/5/13 11:23 |
| FW: Mrs.Fields Profile Corporative | Nicol^'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/5/13 11:41 |
| Hojas De Vida Mrs Fields | Nicol^'s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 10/5/13 11:51 |
| Re: FW: MAIL RECVD: 9/19 Correspondence from Bank of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/5/13 13:12 |
| Re: lets get these questions finalized | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 10/5/13 13:13 |
| Re: MAIL RECVD: 9/19 Correspondence from Bank of Amer | richard.witcher85@com | James Beckish <james.beckish@gmail.com> | 10/5/13 13:30 |
| Re: FW: MAIL RECVD: 9/19 Correspondence from Bank of | James Beckish <james.beckish@gmail.com> | richard.witcher85@gmail.com <richard.witcher85@ | 10/5/13 13:34 |
| Re: [SPAM] RE: RV: Contrato para Jazmin | Assistant <assistant@blue.cr> | "Nicol^'s GVzmez <nicolas@thegoragroup.com>, james." | 10/5/13 16:37 |
| Re: Doris Peters & Associates | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/5/13 16:40 |
| Re: Doris Peters & Associates | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/5/13 17:25 |
| Re: Fw: RV: Contrato para Jazmin | James Beckish <james.beckish@gmail.com> | Nicol^'s GVzmez <nicolas@thegoragroup.com> | 10/5/13 17:36 |
| Re: Fw: RV: Contrato para Jazmin | James Beckish <james.beckish@gmail.com> | Nicol^'s GVzmez <nicolas@thegoragroup.com> | 10/5/13 17:48 |
| Re: Fw: RV: Contrato para Jazmin | Nicol^'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/5/13 18:04 |
| Re: loans | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/5/13 19:44 |
| Re: loans | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/5/13 19:44 |
| Re: Fw: RV: Contrato para Jazmin | James Beckish <james.beckish@gmail.com> | Nicol^'s GVzmez <nicolas@thegoragroup.com> | 10/5/13 23:41 |
| FW: 2013 Convention Feedback Request | Debbie Sawyer <DSawyer@famousbrandsintl.com> | 'Andrew Benefield' (Andrew@mrsfields.com.au) <A | 10/6/13 11:33 |
| Fwd: info you wanted | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/6/13 20:21 |
| Re: info you wanted | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/6/13 20:26 |
| Lafise Bank | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/7/13 3:53 |
| Re: Lafise Bank | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 9:29 |
| FW: RV: RE: Archivos | Nicol^'s GVzmez <nicolas@thegoragroup.com> | <sergio@petitmundogroup.com> | 10/7/13 11:07 |
| Re: FW: RV: RE: Archivos | sergio@petitmundogroup.com | Nicol^'s GVzmez <nicolas@thegoragroup.com> | 10/7/13 11:14 |
| RV: RV: Multa Ley General de Control de Tabaco | Assistant <assistant@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 10/7/13 11:19 |
| Re: RV: RE: Archivos | Nicol^'s GVzmez <nicolas@thegoragroup.com> | <sergio@petitmundogroup.com> | 10/7/13 11:26 |
| Fwd: info.... | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/7/13 11:40 |
| Re: Doris Peters & Associates | Assistant <assistant@blue.cr> | James Beckish <james.beckish@gmail.com> | 10/7/13 12:44 |
| Fwd: M FIELDS CO LTDA - GLOBALIM SAS | Importaciones Globalim <importaciones@globalim.co | Jorge Ramirez Grupo Tributario cont <grupotributa | 10/7/13 13:16 |
| Re: Multi | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/7/13 13:20 |
| Re: Multi | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/7/13 13:22 |
| DOCUMENTO PALERMO PUERO BARRANQUILLA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/7/13 13:23 |
| Fwd: DOCUMENTO PALERMO PUERO BARRANQUILLA | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, jen@blue.cr " | 10/7/13 13:24 |
| Re: [SPAM] Re: Fw: RV: Contrato para Jazmin | ivette@blue.cr <ivette@blue.cr> | "Nicol^'s GVzmez <nicolas@thegoragroup.com>, james." | 10/7/13 13:24 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/7/13 13:25 |
| Re: Multi | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 13:25 |
| DOCUMENTOS AGENTE DE CARGA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/7/13 13:29 |
| Fwd: DOCUMENTOS AGENTE DE CARGA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, ivet" | 10/7/13 13:33 |
| Re: loans | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/7/13 13:36 |
| Re: RV: RV: Multa Ley General de Control de Tabaco | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/7/13 13:37 |
| Re: DOCUMENTOS AGENTE DE CARGA | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/7/13 13:43 |
| Fwd: GOLF TOURNAMENT PROFORMA | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 13:47 |
| Re: FW: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/7/13 13:47 |
| Re: [SPAM] Re: Fw: RV: Contrato para Jazmin | Nicol^'s GVzmez <nicolas@thegoragroup.com> | "ivette@blue.cr <ivette@blue.cr>, James Beckish " | 10/7/13 13:54 |
| Re: DOCUMENTOS CIRCULAR 170 DIAN NUEVO CLIENTE DE GLO | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/7/13 14:00 |
| Re: Case number 13-001652-0173-LA-3 | jen@blue.cr <jen@blue.cr> | "eloisa@blue.co.cr <eloisa@blue.co.cr>, gvargas" | 10/7/13 14:07 |
| Re: Case number 13-001652-0173-LA-3 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/7/13 14:08 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | ivette@blue.cr <ivette@blue.cr> | James Beckish <james.beckish@gmail.com> | 10/7/13 14:11 |
| Case number 13-001652-0173-LA-3 | eloisa@blue.co.cr | gvargas@conjuridica.com | 10/7/13 14:11 |
| Re: DOCUMENTOS AGENTE DE CARGA | ivette@blue.cr <ivette@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 10/7/13 14:13 |
| Re: Case number 13-001652-0173-LA-3 | James Beckish <james.beckish@gmail.com> | eloisa@blue.co.cr <eloisa@blue.co.cr> | 10/7/13 14:14 |
| Re: Case number 13-001652-0173-LA-3 | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, sergio@petitmundogr" | 10/7/13 14:17 |
| Re: DOCUMENTOS AGENTE DE CARGA | ivette@blue.cr <ivette@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 10/7/13 14:18 |
| Re: Case number 13-001652-0173-LA-3 | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 14:18 |
| Re: Case number 13-001652-0173-LA-3 | sergio@petitmundogroup.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/7/13 14:22 |
| Re: DOCUMENTOS AGENTE DE CARGA | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 10/7/13 14:22 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/7/13 14:23 |
| Meeting with Mr Jorge - Yogen Fruz | Nicol^'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 14:33 |
| Re: Meeting with Mr Jorge - Yogen Fruz | James Beckish <james.beckish@gmail.com> | Nicol^'s GVzmez <nicolas@thegoragroup.com> | 10/7/13 14:35 |
| Re: GOLF TOURNAMENT PROFORMA | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 10/7/13 14:46 |
| Re: Meeting with Mr Jorge - Yogen Fruz | Nicol^'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 14:48 |
| Re: Meeting with Mr Jorge - Yogen Fruz | James Beckish <james.beckish@gmail.com> | Nicol^'s GVzmez <nicolas@thegoragroup.com> | 10/7/13 14:49 |
| Re: GOLF TOURNAMENT PROFORMA | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 10/7/13 15:06 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 10/7/13 15:08 |
| Fwd: DOCUMENTO PUERO BARRANQUILLA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Assis" | 10/7/13 15:08 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/7/13 15:23 |
| Fwd: Aviso de Llegada | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Nicolas " | 10/7/13 15:46 |
| Re: Aviso de Llegada | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/7/13 15:46 |
| Fwd: CARGA | James Beckish <james.beckish@gmail.com> | "Nicol^'s GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 10/7/13 15:46 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/7/13 15:48 |
| Re: Aviso de Llegada | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 15:55 |
| Re: CARGA | Nicol^'s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/7/13 15:56 |
| Re: Aviso de Llegada | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/7/13 15:56 |
| Re: CARGA | James Beckish <james.beckish@gmail.com> | Nicol^'s GVzmez <nicolas@thegoragroup.com> | 10/7/13 15:56 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | Gonzalo Vargas A. <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/7/13 15:57 |
| RUT | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 10/7/13 15:57 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Gonza" | 10/7/13 15:58 |
| Fwd: RUT | James Beckish <james.beckish@gmail.com> | Grupo Tributario <gruptributario@gmail.com> | 10/7/13 15:59 |
| ACTUALIZACION RUT | Grupo Tributario <gruptributario@gmail.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 10/7/13 15:59 |
| Re: FW: RV: Delivery | Blanca <blanca@serinesa.com> | Blanca <blanca@serinesa.com> | 10/7/13 16:04 |
| Re: Carta | Murillo Stanley <SMurillo@martin-brower.com> | "Assistant <assistant@blue.cr>, james.beckish@gma" | 10/7/13 16:03 |
| Re: CARGA | Nicol^'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 16:10 |
| Re: CARGA | James Beckish <james.beckish@gmail.com> | Nicol^'s GVzmez <nicolas@thegoragroup.com> | 10/7/13 16:15 |
| Re: CARGA | Nicol^'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 16:18 |
| Re: ACTUALIZACION RUT | James Beckish <james.beckish@gmail.com> | Grupo Tributario <gruptributario@gmail.com> | 10/7/13 16:21 |
| Re: FW: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Harris, S" | 10/7/13 16:26 |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/7/13 16:31 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/7/13 16:34 |
| Re: ACTUALIZACION RUT | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/7/13 17:18 |
| Re: RUT ACTUALIZADO | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/7/13 17:25 |
| RUT ACTUALIZADO | Grupo Tributario <grupotributario@gmail.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 10/7/13 17:25 * |
| RUT Y BALANCE M FIELDS | Grupo Tributario <grupotributario@gmail.com> | importaciones@globalim.com | 10/7/13 17:25 * |
| Re: Pago Miplanilla.com | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvΩrmez <nicolas@thegoragroup.com>, Jorge R" | 10/7/13 17:28 * |
| Fwd: RUT ACTUALIZADO | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/7/13 17:31 * |
| Re: loans | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/7/13 17:33 |
| Re: Pago Miplanilla.com | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 10/7/13 17:35 |
| Re: Pago Miplanilla.com | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, Jorge Ramirez Grupo " | 10/7/13 17:51 |
| Re: loans | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/7/13 17:53 |
| Productos SCHADEL LTDA | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 17:59 |
| FW: RV: PRESENTACION GENERAL Y LISTADO DE PRECIOS | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 18:01 |
| Re: RUT ACTUALIZADO | James Beckish <james.beckish@gmail.com> | Grupo Tributario <gruotributario@gmail.com> | 10/7/13 18:02 * |
| FW: Productos SCHADEL LTDA | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 10/7/13 18:10 |
| ESTATUS IMPORTACION URGENTE | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/7/13 18:10 |
| RUT Actualizado Mrs Fields COD 23 | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | "yamile espejo <yamilees25@hotmail.com>, Blanca <b" | 10/7/13 18:21 * |
| RV: Productos SCHADEL LTDA | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 10/7/13 18:24 * |
| Re: FW: Productos SCHADEL LTDA | James Beckish <james.beckish@gmail.com> | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | 10/7/13 18:30 |
| Re: loans | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/7/13 18:31 |
| Documentos Mrs Fields | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | "Blanca <blanca@serincesa.com>, yamilees25@hotmai | 10/7/13 18:34 * |
| Re: RUT Actualizado Mrs Fields COD 23 | yamile espejo <yamilees25@hotmail.com> | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | 10/7/13 18:35 |
| Re: Documentos Mrs Fields | yamile espejo <yamilees25@hotmail.com> | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | 10/7/13 18:36 |
| FW: ARTE MENU | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 10/7/13 18:37 * |
| Re: Productos SCHADEL LTDA | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 18:39 |
| Re: RUT Actualizado Mrs Fields COD 23 | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | yamile espejo <yamilees25@hotmail.com> | 10/7/13 18:41 |
| Re: Documentos Mrs Fields | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | yamile espejo <yamilees25@hotmail.com> | 10/7/13 18:42 |
| Re: FW: ARTE MENU | James Beckish <james.beckish@gmail.com> | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | 10/7/13 18:43 |
| Re: FW: Productos SCHADEL LTDA | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | james.beckish@gmail.com <james.beckish@gmail.co | 10/7/13 18:46 * |
| Re: FW: ARTE MENU | sergio@petitmundgroup.com | James Beckish <james.beckish@gmail.com> | 10/7/13 18:47 |
| Re: loans | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/7/13 18:50 |
| FW: Solicitud de Cita | Andrey GuzmΩn Astv‡a <guzmanandrey@hotmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/7/13 18:54 |
| FW: Documentos Mrs Fields | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 10/7/13 19:02 * |
| Costa Rican - US Tax Recommendation | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Dara G" | 10/7/13 19:05 |
| Re: Costa Rican - US Tax Recommendation | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/7/13 19:08 |
| Nathan's Famous franchise Agreements | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, DiGio" | 10/7/13 19:09 * |
| Re: MRS FIELDS CO LTDA - GLOBALIM | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/7/13 19:10 |
| Re: Costa Rican - US Tax Recommendation | "Cahan, Richard <RCahan@bplegal.com>" | "Carlos Somoza' <csomoza@KAUFMANROSSIN.COM>, Jame" | 10/7/13 19:11 * |
| Re: Costa Rican - US Tax Recommendation | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/7/13 19:12 |
| Re: FW: Solicitud de Cita | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 10/7/13 19:35 |
| Re: RV: [SPAM] Embarque de Vehv‡culo de Costa Rica hac | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 10/7/13 19:35 |
| Fwd: Documentos Mrs Fields | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Nicolas Gomez <nicolas@thegoragroup.com>, James B" | 10/7/13 19:44 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/7/13 19:49 * |
| Re: Caso James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | abalma@credomatic.com <abalma@credomatic.com> | 10/7/13 19:49 |
| Re: DOCUMENTO PALERMO PUERO BARRANQUILLA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/7/13 19:51 |
| Re: CARGA GLOBALIM - FRIO FRIMAC | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, sergio@petitm" | 10/7/13 19:53 |
| Re: DOCUMENTOS y ESTATUS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | dcardona@lloredacamacho.com | 10/7/13 20:11 |
| Consulta trv"mite de autenticaciv‡sn | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 10/7/13 20:27 |
| Re: MAIL RECVD: 9/19 Correspondence from Bank of Amer | Richard Witcher <richard.witcher85@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 20:43 |
| Re: Consulta trv"mite de autenticaciv‡sn | sgutierrez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/7/13 21:07 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | James Beckish <james.beckish@gmail.com> | 10/7/13 21:12 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | James Beckish <james.beckish@gmail.com> | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | 10/7/13 21:17 |
| Re: Consulta trv"mite de autenticaciv‡sn | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 10/7/13 21:23 |
| Re: MAIL RECVD: 9/19 Correspondence from Bank of Amer | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 10/7/13 21:39 |
| Apertura cuenta corriente | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/7/13 22:27 |
| Re: Lafise Bank | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nerodriguez@lafise.com | 10/7/13 22:29 |
| Re: Lafise Bank | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/7/13 23:39 |
| Re: Documentos Mrs Fields | James Beckish <james.beckish@gmail.com> | yamilees25@hotmail.com <yamilees25@hotmail.com> | 10/8/13 7:39 |
| Documentos Mrs Fields Est Comercio | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | Santiago Gutierrez Lloreda&Camacho-socio <sgutier | 10/8/13 7:39 |
| Fw: DOCUMENTOS y ESTATUS | dcardona@lloredacamacho.com | gvargas@conjuridica.com | 10/8/13 8:07 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | "DAlessandro, Gipsy <Gipsy.DAlessandro@dawnfoods" | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>, James " | 10/8/13 9:07 |
| Re: MAIL RECVD: 9/19 Correspondence from Bank of Amer | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richard " | 10/8/13 9:35 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | "DAlessandro, Gipsy <Gipsy.DAlessandro@dawnfoods" | 10/8/13 10:01 * |
| Re: Certificados de Obligatoriedad productos M Fields | Importaciones Globalim <importaciones@globalim.co | "dcardona@lloredacamacho.com, James Beckish <james" | 10/8/13 10:10 |
| Re: Certificados de Obligatoriedad productos M Fi | dcardona@lloredacamacho.com | importaciones@globalim.com.co | 10/8/13 10:25 * |
| Re: FW: MAIL RECVD: 9/19 Correspondence from Bank of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/8/13 10:54 |
| FW: ARROWTIP--B&P Invoice | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 11:05 * |
| Re: FW: MAIL RECVD: 9/19 Correspondence from Bank of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/8/13 11:30 * |
| Re: CARGA GLOBALIM - FRIO FRIMAC | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 11:37 * |
| URGENT: Ice Cream Order Mrs Fields | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 11:53 |
| Documento Palermo M Fields Co | ivette@blue.cr <ivette@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 10/8/13 12:10 * |
| Re: Consulta trv"mite de autenticaciv‡sn | nsanchez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/8/13 12:16 |
| Re: Documento Palermo M Fields Co | ivette@blue.cr <ivette@blue.cr> | Importaciones Globalim <importaciones@globalim.co | 10/8/13 12:17 * |
| Re: Documento Palermo M Fields Co | Importaciones Globalim <importaciones@globalim.co | ivette@blue.cr <ivette@blue.cr> | 10/8/13 12:19 |
| Re: URGENT: Ice Cream Order Mrs Fields | jen@blue.cr <jen@blue.cr> | "Assistant <assistant@blue.cr>, james.beckish@gma" | 10/8/13 12:35 * |
| Re: CARGA GLOBALIM - FRIO FRIMAC | jen@blue.cr <jen@blue.cr> | "ivette@blue.cr <ivette@blue.cr>, james.beckish" | 10/8/13 12:35 * |
| Re: URGENT: Ice Cream Order Mrs Fields | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 10/8/13 13:03 * |
| Re: CARGA GLOBALIM - FRIO FRIMAC | sgutierrez@lloredacamacho.com | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | 10/8/13 14:03 * |
| Re: CARGA GLOBALIM - FRIO FRIMAC | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 14:01 |
| Fwd: Scan of Passport | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/8/13 14:03 * |
| Re: CARGA GLOBALIM - FRIO FRIMAC | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 10/8/13 14:26 |
| Fwd: Documentos Mrs Fields Est Comercio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/8/13 14:28 * |
| Re: Documentos Mrs Fields Est Comercio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 10/8/13 14:32 |
| Re: CARGA GLOBALIM - FRIO FRIMAC | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 14:55 |
| Re: CARGA GLOBALIM - FRIO FRIMAC | sergio@petitmundgroup.com | ivette@blue.cr <ivette@blue.cr> | 10/8/13 15:13 |
| Re: FW: MAIL RECVD: 9/19 Correspondence from Bank of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/8/13 15:52 |
| NATHAN'S CONFERENCE CALL | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 16:27 |
| NATHAN'S CONFERENCE CALL | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 16:36 * |
| Re: NATHAN'S CONFERENCE CALL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/8/13 16:43 |
| Re: FW: ARROWTIP--B&P Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/8/13 16:44 |
| Re: FW: ARROWTIP--B&P Invoice | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com" | 10/8/13 16:48 |
| Re: NATHAN'S CONFERENCE CALL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/8/13 16:53 |
| Re: NATHAN'S CONFERENCE CALL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/8/13 16:53 |
| Re: NATHAN'S CONFERENCE CALL | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com" | 10/8/13 16:54 |
| Fwd: Fw: Certificados de Obligatoriedad productos | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Assis" | 10/8/13 16:56 * |
| Invoice 107 Sept 13 Gora Group | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 10/8/13 17:36 * |
| FW: Artv‡culos- Marcas Americanas Ingresando a Col | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/8/13 17:40 |
| Re: FW: Artv‡culos- Marcas Americanas Ingresando a Col | James Beckish <james.beckish@gmail.com> | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | 10/8/13 17:47 |
| RV: RV: NEW BRANDS /PRESENTACION GENERAL Y LISTAD | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/8/13 17:47 |
| Re: FW: RV: NEW BRANDS /PRESENTACION GENERAL Y LISTAD | James Beckish <james.beckish@gmail.com> | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | 10/8/13 17:49 |
| Re: Artv‡culos- Marcas Americanas Ingresando a Colombi | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/8/13 17:53 |
| Re: Artv‡culos- Marcas Americanas Ingresando a Colombi | James Beckish <james.beckish@gmail.com> | Nicolv"s GvΩrmez <nicolas@thegoragroup.com> | 10/8/13 17:53 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: RV: Local CC Titan Plaza | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/8/13 17:55 |
| Re: ArtvVculos- Marcas Americanas Ingresando a Colombi | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/8/13 17:57 |
| Re: URGENT: Ice Cream Order Mrs Fields | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 10/8/13 17:59 * |
| Apartment for Days | NicolV's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/8/13 18:03 |
| Draft complaint | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 10/8/13 18:03 * |
| Re: Documentos Mrs Fields Est  Comercio | NicolV's GvZmez <nicolas@thegoragroup.com> | Santiago Gutierrez Lloreda&Camacho-socio <sgutier | 10/8/13 18:08 |
| Re: Caso de don James Beckish | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 18:15 |
| Re: RV: RV: Multa Ley General de Control de Tabaco | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/8/13 18:28 |
| Envio de dccumentos guia H9222112793 | ivette@blue.cr <ivette@blue.cr> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 10/8/13 18:46 * |
| Re: Envio de dccumentos guia H9222112793 | NicolV's GvZmez <nicolas@thegoragroup.com> | "ivette@blue.cr <ivette@blue.cr>, Gonzalo Vargas" | 10/8/13 19:11 |
| Re: Certificados de Obligatoriedad productos M Fields | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/8/13 19:11 |
| Re: RV: Local CC Titan Plaza | James Beckish <james.beckish@gmail.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 10/8/13 19:12 |
| Re: URGENT: Ice Cream Order Mrs Fields | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/8/13 20:19 |
| Re: Caso de don James Beckish | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/8/13 20:20 |
| Re: RV: RV: Multa Ley General de Control de Tabaco | sergio@petitmundogroup.com | Assistant <assistant@blue.cr> | 10/8/13 20:22 |
| Re: Certificados de Obligatoriedad productos M Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/8/13 20:23 |
| AUGUSTA MEDICAL INC. Balance BANCO NACIONAL | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 10/8/13 20:32 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/8/13 20:33 |
| Re: Documentos Mrs Fields Est  Comercio | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | sgutierrez@lloredacamacho.com | 10/8/13 21:30 |
| AZUCAR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Assistan" | 10/8/13 22:21 |
| Re: AZUCAR | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/8/13 22:22 |
| Re: Documentos Mrs Fields Est  Comercio | Gonzalo Vargas 2 <gvargas@conjuridica.com> | | 10/9/13 6:54 |
| Maquinas de Cafe | NicolV's GvZmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 10/9/13 8:48 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | "DAlessandro, Gipsy <Gipsy.DAlessandro@dawnfoods" | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>, James" | 10/9/13 10:16 * |
| Re: MRS FIELDS CO LTDA - GLOBALIM | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | "DAlessandro, Gipsy <Gipsy.DAlessandro@dawnfoods" | 10/9/13 10:16 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | "DAlessandro, Gipsy <Gipsy.DAlessandro@dawnfoods" | 10/9/13 10:18 |
| Re: Documentos Mrs Fields Est  Comercio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'NicolV's GvZmez' <nicolas@thegoragroup.com> | 10/9/13 11:05 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | Importaciones Globalim <importaciones@globalim.co | "DAlessandro, Gipsy <Gipsy.DAlessandro@dawnfoods" | 10/9/13 11:08 |
| Re: Documentos Mrs Fields Est  Comercio | NicolV's GvZmez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/9/13 11:12 |
| RV: Caso James B. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Assistant <assistant" | 10/9/13 11:22 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | Importaciones Globalim <importaciones@globalim.co | 10/9/13 11:29 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | Importaciones Globalim <importaciones@globalim.co | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | 10/9/13 11:38 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | Importaciones Globalim <importaciones@globalim.co | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | 10/9/13 12:01 |
| Re: Documentos Mrs Fields Est  Comercio | sgutierrez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/9/13 12:36 |
| Re: Documentos Mrs Fields Est  Comercio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 10/9/13 12:42 |
| Sociedades Deudas CCSS (Caja) | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <james.be" | 10/9/13 12:51 |
| Re: CARGA | James Beckish <james.beckish@gmail.com> | Adriana - Flamingo Cargo <costarica@flamingocargo | 10/9/13 12:57 |
| Confirmation of Bogota Itinerary | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/9/13 13:03 |
| Re: RV: Caso James B. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/9/13 13:11 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/9/13 13:12 * |
| Helm Bank | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/9/13 13:25 * |
| Re: URGENT: Ice Cream Order Mrs Fields | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/9/13 13:43 |
| Re: URGENT: Ice Cream Order Mrs Fields | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/9/13 13:49 |
| Re: URGENT: Ice Cream Order Mrs Fields | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/9/13 13:55 |
| Re: Confirmation of Bogota Itinerary | Gonzalo Vargas A. <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/9/13 14:16 |
| Re: Sociedades Deudas CCSS (Caja) | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/9/13 14:26 |
| Re: Sociedades Deudas CCSS (Caja) | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 10/9/13 14:29 |
| Re: Sociedades Deudas CCSS (Caja) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/9/13 14:31 |
| Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/9/13 14:32 |
| Re: URGENT: Ice Cream Order Mrs Fields | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/9/13 16:08 |
| I need to push back to 4:45. James call me I will | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/9/13 16:19 |
| Re: I need to push back to 4:45. James call me I will | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/13 16:20 |
| Re: Costa Rican - US Tax Recommendation | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/9/13 16:45 |
| Re: Draft complaint | Richard Witcher <richard.witcher85@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/9/13 17:08 |
| Informe | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fabio Ocointrillo <fozontrillo@strategiaylitigiu | 10/9/13 17:25 |
| Cuentas empleados M FIELDS CO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Jhon.Blanco@grupohelm.com | 10/9/13 17:22 |
| Re: Nathan's Famous Franchise Agreements | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/13 17:25 |
| Re: MFields Global LLC # 312520 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/13 17:26 |
| Fwd: Apertura cuenta corriente | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/9/13 17:27 |
| Re: Costa Rican - US Tax Recommendation | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/9/13 17:27 |
| Re: Apertura cuenta corriente | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/9/13 17:28 |
| Re: Nathan's Famous Franchise Agreements | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 10/9/13 17:29 |
| Re: Costa Rican - US Tax Recommendation | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/9/13 17:30 |
| Re: Nathan's Famous Franchise Agreements | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/9/13 17:31 |
| Re: Apertura cuenta corriente | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/9/13 17:35 |
| Re: MFields Global LLC # 312520 | Michelle Bain <mbain@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Cahan" | 10/9/13 17:35 * |
| BN VALORES Augusta Medical INC | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/9/13 17:38 |
| Re: BN VALORES Augusta Medical INC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/9/13 17:49 |
| FW: MFields Global LLC # 312520 | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/9/13 17:52 * |
| Rudia | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/9/13 18:00 |
| Elite Marketing | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/9/13 19:43 * |
| Re: Rudia | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/13 19:50 |
| Miami in October | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 10/9/13 19:59 |
| Re: Apertura cuenta corriente | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/9/13 20:00 |
| Re: FW: MFields Global LLC # 312520 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/13 20:04 |
| Re: MFields Global LLC # 312520 | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 10/9/13 20:12 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 10/9/13 20:27 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 10/9/13 20:29 |
| Re: Documentos Mrs Fields Est  Comercio | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 10/9/13 20:57 |
| Re: Documentos Mrs Fields Est  Comercio | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolV's GvZmez <nicolas@thegoragroup.com> | 10/9/13 20:58 |
| Re: Documentos Mrs Fields Est  Comercio | NicolV's GvZmez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/9/13 20:59 |
| Liquor to buy in San Jose | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/9/13 21:07 |
| Re: Liquor to buy in San Jose | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/9/13 21:13 |
| Re: Cuentas empleados M FIELDS CO | Jhon.Blanco@grupohelm.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/10/13 7:24 |
| Re: Cuentas empleados M FIELDS CO | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jhon.Blanco@grupohelm.com <Jhon.Blanco@grupohel | 10/10/13 9:03 |
| Re: Draft complaint | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richard " | 10/10/13 9:16 |
| Re: FW: MFields Global LLC # 312520 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 10/10/13 10:28 * |
| Re: Miami in October | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 10/10/13 10:44 * |
| Re: Elite Marketing | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 10/10/13 10:54 |
| Re: Elite Marketing | Gonzalo Vargas A. <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 10/10/13 10:57 |
| Re: Costa Rican - US Tax Recommendation | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/10/13 11:37 |
| Re: Miami in October | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 10/10/13 13:31 |
| Documents | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> <james. | 10/10/13 13:31 |
| Re: Draft complaint | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 10/10/13 14:09 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/10/13 16:28 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/10/13 16:30 |
| Fwd: FW: Nathan's Franchise in Costa Rica | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/10/13 16:32 |
| Fwd: Agreements | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@KAUFMANROSSIN.com>, Carlos Som" | 10/10/13 16:34 * |
| Re: Agreements | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Carlos" | 10/10/13 16:35 |
| Re: Costa Rican - US Tax Recommendation | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/10/13 16:35 |
| Re: Miami in October | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/10/13 16:44 |
| Re: Fwd: FW: Nathan's Franchise in Costa Rica | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 10/10/13 16:44 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Draft complaint | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish <james.beckish@gmail.com> | 10/13/13 16:50 |
| BO | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/10/13 18:58 |
| Re: BO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/11/13 19:03 |
| BMW and Jose Blanco | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/13/13 19:46 * |
| OVEN paperwork | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Nicolas Gomez <nicolas@thegoragroup.com>, James B" | 10/10/13 23:06 |
| Re: OVEN paperwork | Nicolv's GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/11/13 0:02 |
| Re: OVEN paperwork | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/11/13 0:08 |
| Re: OVEN paperwork | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/11/13 0:09 |
| Re: OVEN paperwork | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 0:11 |
| Re: OVEN paperwork | Nicolv's GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/11/13 0:14 |
| Re: OVEN paperwork | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 0:17 |
| Re: OVEN paperwork | Nicolv's GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/11/13 0:03 |
| Re: OVEN paperwork | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/11/13 0:32 |
| Re: OVEN paperwork | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 0:03 |
| Re: Nathan's Famous | "Cahan, Richard <RCahan@bplegal.com>" | Lee Plave (LPlave@plavekoch.com) <LPlave@plaveek | 10/11/13 10:33 * |
| Re: Nathan's Famous | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>", Lee Plave" | 10/11/13 10:34 |
| MATRIZ DE PRODUCTO | Importaciones Globalim <importaciones@globalim.co | Oscar Tulcan <oscar.tulcan@mrsfields.com.co | 10/11/13 11:32 * |
| Fwd: Delivery | James Beckish <james.beckish@gmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo | 10/11/13 11:47 * |
| Re: OVEN paperwork | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/11/13 11:49 |
| Beckish/Bank of America - Retainer | "Gellman, Christine <CGellman@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/11/13 13:27 * |
| Re: Beckish/Bank of America - Retainer | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 10/11/13 13:32 |
| Re: Beckish/Bank of America - Retainer | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 10/11/13 14:03 * |
| Re: Beckish/Bank of America - Retainer | "Gellman, Christine <CGellman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/11/13 14:06 |
| Factura Mrs Fields | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Blanca <blanca@serincesa.com>, yamilees25@hotmai | 10/11/13 14:57 * |
| Re: OVEN paperwork | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 14:58 |
| FW: SOLICITUD DE ANTICIPO | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 15:03 |
| Fwd: FW: SOLICITUD DE ANTICIPO | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/11/13 15:11 * |
| Re: OVEN paperwork | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 15:08 |
| Re: Carta | Murillo Stanley <SMurillo@martin-brower.com> | "Assistant <assistant@blue.cr>, james.beckish@gma" | 10/11/13 15:18 |
| Re: SOLICITUD DE ANTICIPO | jen@blue.cr <jen@blue.cr> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, james." | 10/11/13 15:25 * |
| Re: Carta | Assistant <assistant@blue.cr> | "Murillo Stanley <SMurillo@martin-brower.com>, ja" | 10/11/13 15:27 * |
| FW: RV: Re: RV: RE: Delivery | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 15:27 * |
| FW: RV: Re: RV: RE: Delivery | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/11/13 15:29 |
| Re: RV: Re: RV: RE: Delivery | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 15:31 |
| Re: Carta | Assistant <assistant@blue.cr> | "Murillo Stanley <SMurillo@martin-brower.com>, ja" | 10/11/13 15:38 * |
| FW: SOLICITUD DE ANTICIPO | Nicolv's GV2mez <nicolas@thegoragroup.com> | "yamilees25@hotmail.com <yamilees25@hotmail.com>, j | 10/11/13 15:39 |
| Re: SOLICITUD DE ANTICIPO | yamile espejo <yamilees25@hotmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, BLANCA " | 10/11/13 15:43 |
| FW: SOLICITUD DE ANTICIPO | Nicolv's GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 10/11/13 15:44 * |
| Circular 170 (Serince S.A) Blanca | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 15:52 |
| Re: Costa Rican - US Tax Recommendation | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/11/13 16:05 |
| Re: Impuestos en Costa Rica | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | mvasquez@megaprocesos.com.gt <mvasquez@megaproc | 10/11/13 16:13 |
| Re: Carta | Murillo Stanley <SMurillo@martin-brower.com> | "Assistant <assistant@blue.cr>, james.beckish@gma" | 10/11/13 16:22 |
| Re: SOLICITUD DE ANTICIPO | jen@blue.cr <jen@blue.cr> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, yamile " | 10/11/13 16:27 * |
| Re: SOLICITUD DE ANTICIPO | Nicolv's GV2mez <nicolas@thegoragroup.com> | "yamile espejo <yamilees25@hotmail.com>, Blanca <b" | 10/11/13 16:34 |
| Re: Impuestos en Costa Rica | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@Kaufmanrossin.com> | 10/11/13 16:41 |
| Automatic reply: Impuestos en Costa Rica | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 16:41 |
| Re: OVEN paperwork | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/11/13 16:50 |
| Re: SOLICITUD DE ANTICIPO | yamile espejo <yamilees25@hotmail.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 16:53 |
| FW: SOLICITUD DE ANTICIPO | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, BLANCA " | 10/11/13 17:07 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/11/13 18:07 |
| Re: Liquor to buy in San Jose | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/11/13 18:24 |
| Re: Draft complaint | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/11/13 18:25 |
| Re: Liquor to buy in San Jose | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/11/13 18:36 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/11/13 19:28 * |
| Re: SOLICITUD DE ANTICIPO | Nicolv's GV2mez <nicolas@thegoragroup.com> | yamile espejo <yamilees25@hotmail.com> | 10/11/13 19:47 * |
| Re: Impuestos en Costa Rica | Mardoqueo VV'squez <mvasquez@megaprocesos.com> | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 10/12/13 10:31 |
| Re: Impuestos en Costa Rica | Mardoqueo VV'squez <mvasquez@megaprocesos.com> | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 10/12/13 10:38 |
| Re: Sociedades Deudas CCSS (Caja) | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/12/13 23:44 |
| Re: Sociedades Deudas CCSS (Caja) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/12/13 23:45 |
| Re: Agreements | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/13/13 17:53 |
| Re: Agreements | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/13/13 19:50 |
| What do you think about the Silver price?? | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/13/13 22:12 |
| Re: What do you think about the Silver price?? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/13/13 22:28 |
| Re: What do you think about the Silver price?? | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/13/13 23:27 |
| FW: Informe preliminar Cajera | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/14/13 1:34 * |
| Re: Capacitaciv2n en Regus 16 y 17 | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/14/13 1:39 |
| Bill | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/14/13 11:07 * |
| Re: Capacitaciv2n en Regus 16 y 17 | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/14/13 11:28 |
| Re: Capacitaciv2n en Regus 16 y 17 | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/14/13 11:54 |
| Re: FW: Informe preliminar Cajera | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/14/13 13:17 |
| Re: Elite Marketing | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Jennyfer Martinez <onix14@gmail.com> | 10/14/13 13:25 |
| Re: Apartment for Days | James Beckish <james.beckish@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/14/13 13:38 |
| Re: Case number 13-001652-0173-LA-3 | eloisa@blue.co.cr | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/14/13 13:44 |
| Re: FW: Informe preliminar Cajera | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/14/13 13:45 |
| Re: Apartment for Days | Nicolv's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/14/13 13:47 |
| Re: Case number 13-001652-0173-LA-3 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | eloisa@blue.co.cr | 10/14/13 13:59 |
| Edgar Zucher | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/14/13 14:01 |
| Re: Edgar Zucher | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/14/13 14:07 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/14/13 14:11 |
| Re: Draft complaint | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/14/13 14:12 |
| Re: Draft complaint | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/14/13 14:14 |
| Re: Draft complaint | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/14/13 14:16 |
| FW: SERVICE OF COURT DOCUMENT - CASE NUMBER New C | "Ulpiz, Cecilia <CUlpiz@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 10/14/13 14:56 * |
| Re: FW: SERVICE OF COURT DOCUMENT - CASE NUMBER New C | James Beckish <james.beckish@gmail.com> | "Ulpiz, Cecilia <CUlpiz@bplegal.com>" | 10/14/13 15:46 |
| Re: Impuestos en Costa Rica | Mardoqueo Vasquez <mvasquez@megaprocesos.com> | 'James Beckish' <james.beckish@gmail.com> | 10/14/13 16:04 |
| Re: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/14/13 16:15 |
| REnathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 10/14/13 16:17 |
| Re: REnathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/14/13 16:22 * |
| Re: REnathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/14/13 16:23 |
| Re: Apertura cuenta corriente | Gonzalo Vargas Conjuridica <gvargas@conjuridica | Nelson Rodriguez - BLCR <nrodriguez@lafise.com> | 10/14/13 18:20 |
| Sala de reuniones 16&17Oct | Nicolv's GV2mez <nicolas@thegoragroup.com> | Juan Carlos Castillo Regus <juancarlos.castillo@r | 10/15/13 7:17 |
| Fwd: Casmar Logistic SAS ha compartido el v"lbum "" | Jeimy Castillo <Jeimy.Castillo@regus.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Moises " | 10/15/13 9:36 |
| Re: Sala de reuniones 16&17Oct | Moises Arellano <Moises.Arellano@regus.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo " | 10/15/13 10:34 |
| Re: Sala de reuniones 16&17Oct | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Jeimy Castillo <Jeimy.Castillo@regus.com>, Moises " | 10/15/13 10:34 |
| Re: RV: Caso James B. | Assistant <assistant@blue.cr> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 10/15/13 11:32 * |
| Re: AZUCAR | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/15/13 12:10 * |
| Carta Descargo don James B. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "cjcornalesc@credomatic.com>, Assistant <assista" | 10/15/13 12:30 |
| Fwd: Lead for Colombia Mrs. Fields franchise | James Beckish <james.beckish@gmail.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo " | 10/15/13 13:00 * |
| Re: CARGA | James Beckish <james.beckish@gmail.com> | "Blanca Suarez <blanca@serincesa.com>, Gonzalo Var" | 10/15/13 13:09 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Carta Descargo don James B. | jcorralesc@credomatic.com | gvargas@conjuridica.com | 10/15/13 13:09 |
| Re: RV: Caso James B. | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/15/13 13:13 |
| Re: Carta Descargo don James B. | jcorralesc@credomatic.com | gvargas@conjuridica.com | 10/15/13 13:15 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/15/13 13:36 |
| Re: Carta Descargo don James B. | jcorralesc@credomatic.com | gvargas@conjuridica.com | 10/15/13 13:38 |
| Re: CARGA | Blanca Suarez <blanca@serincesa.com> | "James Beckish' <james.beckish@gmail.com>, 'Go' | 10/15/13 14:05 |
| Re: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | ''Grupo Tributario' <gruptributario@gmail.com>," | 10/15/13 14:18 |
| Re: CARGA | Blanca Suarez <blanca@serincesa.com> | Blanca Suarez <blanca@serincesa.com> | 10/15/13 14:18 * |
| Meeting in Miami | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish (james.beckish@gmail.com> <james. | 10/15/13 14:19 |
| Re: Meeting in Miami | "Cahan, Richard <RCahan@bplegal.com>" | ''HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 10/15/13 14:24 |
| Re: Meeting in Miami | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/15/13 14:27 |
| Re: Meeting in Miami | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 10/15/13 14:34 |
| Re: Circular 170 (Serince S.A) Blanca | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/15/13 14:36 * |
| Re: Circular 170 (Serince S.A) Blanca | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/15/13 14:38 |
| RV: Circular 170 (Serince S.A) Blanca | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | ''James Beckish' <james.beckish@gmail.com>, Jennyfer Martinez <o' | 10/15/13 14:39 |
| Fwd: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, Assistant <ass" | 10/15/13 14:41 * |
| Re: RV: RV: Multa Ley General de Control de Tabaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | ''James Beckish' <james.beckish@gmail.com>, 'As' | 10/15/13 14:42 |
| Re: RV: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/15/13 14:44 |
| Re: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 10/15/13 14:45 |
| Re: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 14:46 |
| Re: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Moises Arellano <moises.arellano@regus.com> | 10/15/13 15:02 |
| Re: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/15/13 15:07 * |
| Re: RV: [SPAM] Notificaciv2n de arribo// Arriendas Sol | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/15/13 15:09 |
| Re: Circular 170 (Serince S.A) Blanca | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/15/13 15:09 |
| Client-HBM Meeting | "Cahan, Richard <RCahan@bplegal.com>" | ''James Beckish' <james.beckish@gmail.com>, Antho" | 10/15/13 15:13 |
| FW: Informe preliminar Cajera | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/15/13 15:14 |
| Re: RV: [SPAM] Notificaciv2n de arribo// Arriendas Sol | James Beckish <james.beckish@gmail.com> | "Assistant <assistant@blue.cr>, jen@blue.cr <jen" | 10/15/13 15:17 |
| Re: RV: RV: Multa Ley General de Control de Tabaco | sergio@petitmundogroup.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/15/13 15:17 |
| Re: FW: Informe preliminar Cajera | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 15:18 |
| Re: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 15:18 |
| Re: Informe preliminar Cajera | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/15/13 15:20 |
| Re: extensions | Dara Green <dgreen@KAUFMANROSSIN.COM> | ''James Beckish' <james.beckish@gmail.com>, 'Anth" | 10/15/13 15:34 * |
| Re: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 10/15/13 15:41 |
| Re: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 15:48 |
| Re: Lead for Colombia Mrs. Fields franchise | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | ''James Beckish' <james.beckish@gmail.com>, Gonzalo " | 10/15/13 15:51 |
| Documents for shipment to Columbia | "Harvel, Aline R <Aline.Harvel@dawnfoods.com>" | James Beckish <james.beckish@gmail.com> <james. | 10/15/13 16:05 * |
| Re: Sala de reuniones 16&17Oct | Moises Arellano <Moises.Arellano@regus.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 16:26 * |
| Re: Casmar Logistic SAS ha compartido el v"lbum ""FOTOS | Importaciones Globalim <importaciones@globalim.co | ''James Beckish' <james.beckish@gmail.com>, Gonzalo " | 10/15/13 16:40 * |
| FW: FW: Status | "Lawrence G. Walters, Esq. <larry@firstamendment" | 'Anthony' <anthony@barco.cr> | 10/15/13 16:42 |
| Interview with La Republica News Paper | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | ''James Beckish' <james.beckish@gmail.com>, Gonzalo " | 10/15/13 16:43 |
| FW: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/15/13 16:47 |
| FW: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/15/13 16:52 |
| Re: Sala de reuniones 16&17Oct | jen@blue.cr <jen@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, james." | 10/15/13 17:00 * |
| Re: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 10/15/13 17:15 |
| Confirmaciv2n Regus | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com <oscar.tulcan@mrs | 10/15/13 17:18 |
| Re: Sala de reuniones 16&17Oct | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 17:46 |
| Re: Interview with La Republica News Paper | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 17:47 * |
| Re: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Moises Arellano <moises.arellano@regus.com> | 10/15/13 17:48 |
| Re: FW: FW: Status | James Beckish <james.beckish@gmail.com> | "Lawrence G. Walters, Esq. <larry@firstamendment" | 10/15/13 17:48 |
| Re: Documents for shipment to Columbia | James Beckish <james.beckish@gmail.com> | "Harvel, Aline R <Aline.Harvel@dawnfoods.com>" | 10/15/13 17:50 |
| Fwd: Documents for shipment to Columbia | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/15/13 17:52 * |
| Re: Lead for Colombia Mrs. Fields franchise | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 17:56 |
| Re: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 17:56 |
| Re: Sala de reuniones 16&17Oct | Moises Arellano <Moises.Arellano@regus.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 18:03 * |
| Re: Circular 170 (Serince S.A) Blanca | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 18:07 |
| Re: Client-HBM Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/15/13 18:12 |
| Re: Client-HBM Meeting | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 10/15/13 18:16 |
| Re: Meeting in Miami | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/15/13 18:18 |
| Re: Interview with La Republica News Paper | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/15/13 18:33 |
| FW: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 10/15/13 18:37 |
| Re: Documents for shipment to Columbia | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 10/15/13 18:45 |
| Re: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Moises Arellano <moises.arellano@regus.com> | 10/15/13 18:53 |
| Re: Sala de reuniones 16&17Oct | Gonzalo Vargas A. <gvargas@conjuridica.com> | Moises Arellano <Moises.Arellano@regus.com> | 10/15/13 18:56 |
| Re: Circular 170 (Serince S.A) Blanca | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/15/13 18:59 |
| Factura Mrs Fields Co | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Blanca <blanca@serincesa.com>, yamilees25@hotmai" | 10/15/13 19:03 * |
| FW: Documentos para credito en Coca cola | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/15/13 19:07 |
| FW: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | moises.arellano@regus.com <moises.arellano@regu | 10/15/13 19:14 |
| Re: FW: Documentos para credito en Coca cola | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/15/13 19:15 |
| Re: Meeting in Miami | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 10/15/13 20:08 |
| Re: Meeting in Miami | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/15/13 20:17 |
| Re: Documentos para credito en Coca cola | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 10/16/13 08:18 |
| Re: FW: Documentos para credito en Coca cola | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/16/13 09:22 |
| CERTIFICADO DE LOTES Y FECHAS DE VENCIMIENTO | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/16/13 09:29 |
| CERTIFICADO SANITARIO | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/16/13 09:31 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Importac" | 10/16/13 09:34 * |
| FW: Reserva Regus Oficina 501 | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 10/16/13 09:56 |
| Re: REnathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/16/13 10:09 |
| Re: Meeting in Miami | "Cahan, Richard <RCahan@bplegal.com>" | ''HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 10/16/13 10:56 |
| Re: CARGA | Blanca Suarez <blanca@serincesa.com> | 'James Beckish' <james.beckish@gmail.com> | 10/16/13 10:52 |
| FW: CARGA Blanca | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/16/13 11:02 |
| Re: REnathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 11:30 |
| Re: REnathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/16/13 11:34 |
| Re: CARGA | James Beckish <james.beckish@gmail.com> | Blanca Suarez <blanca@serincesa.com> | 10/16/13 11:39 |
| Article Mrs Fields Colombia/Diario La Republica | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/16/13 11:42 |
| Re: FW: CARGA Blanca | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/16/13 12:24 |
| Re: CARGA | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Blanca <blanca@serincesa.com>, James Beckish <jam" | 10/16/13 12:24 |
| Circular 170 Blanca | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/16/13 12:28 |
| Re: Sala de reuniones 16&17Oct | Moises Arellano <Moises.Arellano@regus.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/16/13 12:40 |
| Re: Sala de reuniones 16&17Oct | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Moises Arellano <moises.arellano@regus.com> | 10/16/13 12:45 |
| Re: Circular 170 Blanca | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | ''Nicolv"s Gv2mez' <nicolas@thegoragroup.com>, 'Jam" | 10/16/13 13:06 |
| Re: Lead for Colombia Mrs. Fields franchise | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/16/13 13:10 |
| Re: Impuestos en Costa Rica | Mardoqueo Vasquez <mvasquez@megaprocesos.com> | James Beckish <james.beckish@gmail.com> | 10/16/13 13:14 |
| Re: Impuestos en Costa Rica | James Beckish <james.beckish@gmail.com> | Mardoqueo Vasquez <mvasquez@megaprocesos.com> | 10/16/13 13:49 |
| Re: Lead for Colombia Mrs. Fields franchise | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/16/13 13:50 |
| Re: Circular 170 Blanca | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/16/13 13:55 * |
| Re: FW: Documentos para credito en Coca cola | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 13:57 |
| Re: REnathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 13:59 |
| FW: Documentos para credito en Coca cola | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 10/16/13 14:00 |
| Re: REnathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 14:01 |
| Re: REnathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 14:04 |
| Re: Article Mrs Fields Colombia/Diario La Republica | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 10/16/13 14:06 |

| Subject | From | To | Date |
|---|---|---|---|
| RE: CERTIFICATO SANITARIO | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/16/13 14:08 |
| Re: Article Mrs Fields Colombia/Diario La Republica | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/16/13 14:10 |
| Re: CERTIFICADO DE LOTES Y FECHAS DE VENCIMIENTO | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/16/13 14:10 |
| Re: Article Mrs Fields Colombia/Diario La Republica | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/16/13 14:11 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | James Beckish <james.beckish@gmail.com> | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | 10/16/13 14:14 |
| Re: REnathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/16/13 14:15 |
| Re: REnathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 14:18 |
| Re: CERTIFICADO DE LOTES Y FECHAS DE VENCIMIENTO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/16/13 14:30 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | James Beckish <james.beckish@gmail.com> | "Bleiler, Amy <Amy.Bleiler@dawnfoods.com>" | 10/16/13 14:38 * |
| Re: Impuestos en Costa Rica | Mardoqueo Vasquez <mvasquez@megaprocesos.com> | "James Beckish' <james.beckish@gmail.com> | 10/16/13 14:58 |
| Re: Impuestos en Costa Rica | James Beckish <james.beckish@gmail.com> | Mardoqueo VV'squez <mvasquez@megaprocesos.com> | 10/16/13 15:05 |
| Newspaper Article in Colombia | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Terrence Thurber <tnt" | 10/16/13 15:43 |
| Re: Newspaper Article in Colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/16/13 15:43 |
| Ice Cream powder Colombia | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/16/13 16:01 * |
| Walters Law Group Invoice | Walters Law Group Accounting <Accounting@FirstA | james.beckish@gmail.com | 10/16/13 16:44 |
| Re: REnathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/16/13 16:18 |
| Certificados de No Obligatoriedad M Fields Colomb | dcardona@lloredacamacho.com | Gonzalo Vargas Acosta <gonzalo@legal-corpcr.ccm | 10/16/13 16:47 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | "James Beckish <james.beckish@gmail.com>, Bleiler" | 10/16/13 16:53 * |
| Re: nathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/16/13 17:52 |
| Re: nathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 17:55 |
| Re: MRS FIELDS CO LTDA - GLOBALIM | James Beckish <james.beckish@gmail.com> | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 10/16/13 18:00 |
| Re: nathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/16/13 18:01 |
| Re: CERTIFICADO SANITARIO | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/16/13 18:05 * |
| Re: nathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 18:07 |
| Re: nathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/16/13 18:11 |
| Re: nathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 18:13 |
| Re: Residencia | Nick Ruijmgaart <nick@nutra.be> | Hank Rosenbaum <hank@nutra.be> | 10/16/13 18:19 |
| Re: Certificados de No Obligatoriedad M Fields Colomb | dcardona@lloredacamacho.com | dcardona@lloredacamacho.com <dcardona@lloreda | 10/16/13 18:23 |
| Re: REnathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/16/13 18:28 |
| Re: Elite Marketing | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/16/13 19:06 |
| Re: Lots Desamparados Proyecto Las Calabacitas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/16/13 20:08 |
| Reminder: Filipe de Multi | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 10/16/13 21:20 |
| Corp ID ? | Terrence Thurber <tnt@deyton.be> | | 10/16/13 21:57 |
| Re: Reminder: Filipe de Multi | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/17/13 0:03 |
| Re: Elite Marketing | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr | 10/17/13 0:59 |
| Re: Elite Marketing | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/17/13 0:12 |
| Re: Corp ID ? | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 10/17/13 1:03 |
| Re: REnathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/17/13 11:05 |
| Re: REnathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/17/13 11:10 |
| Re: REnathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/17/13 11:12 |
| nathans franchise - retail agrt comments - Costa | "Daughney, Brian <BDaughney@bplegal.com>" | lplave@plavekoch.com <lplave@plavekoch.com> | 10/17/13 12:09 * |
| Re: Residencia | Hank Rosenbaum <hank@nutra.be> | "Nick Ruijmgaart' <nick@nutra.be>, 'Hank Rosen" | 10/17/13 12:25 * |
| Re: CERTIFICADO SANITARIO | James Beckish <james.beckish@gmail.com> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjurid | 10/17/13 12:32 |
| Re: Residencia | Gonzalo Vargas A. <gvargas@conjuridica.com> | Hank Rosenbaum <hank@nutra.be> | 10/17/13 12:40 |
| Re: Residencia | Hank Rosenbaum <hank@nutra.be> | 'Gonzalo Vargas A.' <gvargas@conjuridica.com> | 10/17/13 12:42 |
| Re: Residencia | Nick Ruijmgaart <nick@nutra.be> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/17/13 12:47 |
| Apertura Cuenta bancaria CORP VACATION | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com>, Jennyfer Martinez <o" | 10/17/13 12:56 |
| Re: Apertura Cuenta bancaria CORP VACATION | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/17/13 13:03 |
| Re: CERTIFICADO SANITARIO | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 10/17/13 13:03 |
| Re: CERTIFICADO SANITARIO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Importaciones Globalim' <importaciones@globali | 10/17/13 13:08 |
| Re: CERTIFICADO SANITARIO | Importaciones Globalim <importaciones@globalim.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/17/13 13:29 |
| Re: CERTIFICADO SANITARIO | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/17/13 13:30 |
| Re: Apertura Cuenta bancaria CORP VACATION | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/17/13 13:32 |
| Re: Corp ID ? | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/17/13 13:46 |
| Re: Elite Marketing | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 10/17/13 13:51 |
| Lloreda Camacho & Co. - Servicios profesionales S | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 10/17/13 14:07 * |
| Re: Nathans - costa rica - franchise agrt | "Daughney, Brian <BDaughney@bplegal.com>" | lplave@plavekoch.com <lplave@plavekoch.com> | 10/17/13 14:09 * |
| Fwd: Lloreda Camacho & Co. - Servicios profesionales S | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/17/13 14:12 * |
| FW: Lloreda Camacho & Co. - Servicios profesionales S | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<oblanco@lloredacamacho.com>, <jen@blue.cr>, <jam" | 10/17/13 14:12 |
| Re: Lloreda Camacho & Co. - Servicios profesional | Importaciones Globalim <importaciones@globalim.co | james.beckish@gmail.com <james.beckish@gmail.co | 10/17/13 14:16 * |
| Re: Lloreda Camacho & Co. - Servicios profesionales S | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/17/13 14:17 |
| Re: Lloreda Camacho & Co. - Servicios profesionales S | oblanco@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/17/13 14:18 |
| FW: Nathans - costa rica - franchise agrt | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daugh" | 10/17/13 14:37 |
| Re: Compliance Review | Anthony <anthony@banco.cr> | Richard Christian <richard.christian@caledonian.c | 10/17/13 14:31 * |
| Fwd: Compliance Review | Anthony <anthony@banco.cr> | Richard Cahan <Richard.Becker-polakoff.com> | 10/17/13 14:39 * |
| Re: Compliance Review | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Alan Cole <acole@ster" | 10/17/13 14:42 |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthon" | 10/17/13 14:47 |
| Re: Compliance Review | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 10/17/13 14:50 |
| Re: Compliance Review | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 10/17/13 14:51 |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 10/17/13 14:51 |
| Re: Compliance Review | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>, Shannon Sy" | 10/17/13 14:51 |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthon" | 10/17/13 14:51 |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | "'Alan Cole' <acole@sterling-bahamas.com>, James B" | 10/17/13 14:53 |
| Re: Compliance Review | Richard Christian <richard.christian@caledonian.c | "James Beckish <james.beckish@gmail.com>, Cahan" | 10/17/13 14:54 |
| Re: Compliance Review | Benjamin Booker <Benjamin.Booker@caledonian.com> | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 10/17/13 14:54 |
| Re: Compliance Review | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 10/17/13 14:55 |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | 'Benjamin Booker' <Benjamin.Booker@caledonian.com> | 10/17/13 14:58 |
| Mrs Fields Pickup Update/Serince S.A | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/17/13 15:16 |
| FW: Mrs Fields Pickup Update/Serince S.A | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/17/13 15:17 |
| Re: FW: Mrs Fields Pickup Update/Serince S.A | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/17/13 15:17 |
| Re: FW: Mrs Fields Pickup Update/Serince S.A | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/17/13 15:23 |
| Re: Mrs Fields Pickup Update/Serince S.A | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/17/13 15:23 |
| Re: Mrs Fields Pickup Update/Serince S.A | Nicolv's GVzmez <nicolas@thegoragroup.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/17/13 15:23 |
| Re: Mrs Fields Pickup Update/Serince S.A | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/17/13 15:25 |
| Re: Mrs Fields Pickup Update/Serince S.A | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/17/13 15:26 |
| Elite Marketing | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/17/13 15:26 * |
| Re: Compliance Review | Benjamin Booker <Benjamin.Booker@caledonian.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 10/17/13 15:09 |
| Re: Compliance Review | James Beckish <james.beckish@gmail.com> | Benjamin Booker <Benjamin.Booker@caledonian.com> | 10/17/13 16:09 |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Benjam" | 10/17/13 16:09 |
| Cafe Amor Perfecto Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/17/13 16:28 |
| Re: Cafe Amor Perfecto Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/17/13 16:36 |
| Re: Cafe Amor Perfecto Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/17/13 16:58 |
| Re: Cafe Amor Perfecto Update | Benjamin Booker <Benjamin.Booker@caledonian.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 10/17/13 17:16 |
| Re: Compliance Review | Richard Christian <richard.christian@caledonian.c | 'Anthony' <anthony@banco.cr> | 10/17/13 17:21 |
| Re: Cafe Amor Perfecto Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/17/13 17:21 |
| Fwd: Address for Globalim SAS in colombia | James Beckish <james.beckish@gmail.com> | 'Richard Christian' <richard.christian@caledonian | 10/17/13 17:38 |
| Re: Elite Marketing | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 10/17/13 17:58 |
| Re: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 10/17/13 18:43 |
| Re: Elite Marketing | jen@blue.cr <jen@blue.cr> | jcorralesc@credomatic.com <jcorralesc@credomati | 10/17/13 18:59 |
| Fwd: RV: Cartas Helm Bank | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/17/13 19:43 * |
| Datafono Mrs.Fields | jen@blue.cr <jen@blue.cr> | Jhon.Blanco@grupohelm.com <Jhon.Blanco@grupohel | 10/17/13 20:05 * |

| Subject | From | To | Date |
|---|---|---|---|
| BanColombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/17/13 20:14 |
| Datos de Ingreso equipos Mrs Fields Atlantis | Nicolv's GVzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 10/17/13 20:27 |
| How was tasty cone??? | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/17/13 23:00 |
| Re: How was tasty cone??? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/18/13 1:29 |
| [SPAM]  Exportacion Temporal | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "cjen@blue.cr>, <sergio@petitmundogroup.com>, <jim" | 10/18/13 12:17 |
| RV: Desampa | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 10/18/13 12:32 |
| RV: Consulta trv"mite de autenticaciv2n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, NicolV's GVzmez <nic | 10/18/13 13:23 * |
| Re: [SPAM]  Exportacion Temporal | jen@blue.cr <jen@blue.cr> | "Jose Miguel Blanco <jmterramar@racsa.co.cr>, ser" | 10/18/13 13:25 * |
| Re: RV: Desampa | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/18/13 13:42 |
| Re: [SPAM]  Exportacion Temporal | Jose Miguel Blanco <jmterramar@racsa.co.cr> | "jen@blue.cr, sergio@petitmundogroup.com, james.be" | 10/18/13 14:13 |
| Re: [SPAM]  Exportacion Temporal | jen@blue.cr <jen@blue.cr> | "Jose Miguel Blanco <jmterramar@racsa.co.cr>, ser" | 10/18/13 15:05 * |
| RV: Curriculum Randall Macis | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <anthony@banco.cr>" | 10/18/13 17:20 * |
| Info Panamv" | Gonzalo Vargas A. <gvargas@conjuridica.com> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 10/18/13 20:37 |
| Re: RV: Consulta trv"mite de autenticaciv2n | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/18/13 21:53 * |
| Re: RV: Consulta trv"mite de autenticaciv2n | Gonzalo Vargas A. <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 10/18/13 11:56 |
| Re: RV: Curriculum Randall Macis | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/19/13 0:14 |
| FW: FORMULARIOS VINCULACION FIDUCIARIA DAVIVIENDA | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/20/13 12:50 * |
| Oven Atlantis & Others | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/20/13 13:05 |
| Re: Info Panamv" | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James | 10/20/13 13:07 |
| "From Toronto, Mrs Fields!" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/20/13 13:46 * |
| "Re: From Toronto, Mrs Fields!" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/20/13 14:26 |
| "Re: From Toronto, Mrs Fields!" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/20/13 14:38 |
| no_subject | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/20/13 20:22 |
| Fwd: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/20/13 20:23 |
| Re: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Grupo Tributario <grupotributario@gmail.com>, Jam" | 10/20/13 20:26 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/20/13 22:23 |
| Re: Oven Atlantis & Others | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/21/13 22:29 |
| Re: FW: FORMULARIOS VINCULACION FIDUCIARIA DAVIVIENDA | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/20/13 22:31 |
| FW: Menu Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/21/13 8:11 |
| Re: FORMULARIOS VINCULACION FIDUCIARIA DAVIVIENDA PER | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/21/13 8:11 |
| Re: Oven Atlantis & Others | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/21/13 8:14 |
| Client-HBM Meeting | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/21/13 11:29 |
| Menu /Eimagen | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/21/13 11:30 |
| Re: Client-HBM Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/21/13 11:34 |
| Re: FW: Menu Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/21/13 11:46 |
| FW: Menu Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/21/13 11:51 |
| Re: RV: Obligaciv2n Contractual Adquirida | jen@blue.cr <jen@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/21/13 12:06 |
| Re: Menu /Eimagen | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, sergio" | 10/21/13 12:06 |
| Re: Datafono Mrs.Fields | Jhon.Blanco@grupohelm.com | jen@blue.cr <jen@blue.cr> | 10/21/13 12:09 |
| Re: Menu /Eimagen | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 10/21/13 12:16 |
| Re: Menu /Eimagen | sergio@petitmundogroup.com | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/21/13 12:19 |
| Re: RV: Obligaciv2n Contractual Adquirida | Nicolv's GVzmez <nicolas@thegoragroup.com> | jsuacha@terranum.com <jsuacha@terranum.com> | 10/21/13 12:31 |
| Re: RV: Obligaciv2n Contractual Adquirida | <jsuacha@terranum.com> | 'Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/21/13 12:34 |
| Re: RV: Obligaciv2n Contractual Adquirida | Nicolv's GVzmez <nicolas@thegoragroup.com> | jsuacha@terranum.com <jsuacha@terranum.com> | 10/21/13 12:38 |
| Accounting Matters | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/21/13 12:49 |
| Re: Accounting Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/21/13 12:50 |
| Re: Accounting Matters | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 10/21/13 12:52 |
| FW: RENDER 3D CON MONTAJE | Nicolv's GVzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 10/21/13 12:55 |
| Re: Accounting Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/21/13 12:55 * |
| Re: INFORMACION CLIENTE M FIELDS | Importaciones Globalim <importaciones@globalim.co | Inirida Velasquez <comercio.exterior@frimac.com.c | 10/21/13 12:56 |
| Re: extensions | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 10/21/13 12:58 |
| Re: Address for Globalim SAS in Colombia | James Beckish <james.beckish@gmail.com> | "Harvel, Aline R <Aline.Harvel@dawnfoods.com>, D" | 10/21/13 12:59 |
| FW: Accounting Matters | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 10/21/13 13:04 * |
| Re: Accounting Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/21/13 13:05 |
| Re: Address for Globalim SAS in Colombia | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | "James Beckish <james.beckish@gmail.com>, Harvel," | 10/21/13 13:10 |
| Re: Address for Globalim SAS in Colombia | James Beckish <james.beckish@gmail.com> | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 10/21/13 13:12 |
| Fwd: FW: FORMULARIOS VINCULACION FIDUCIARIA DAVIV | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com>, Gonzalo | 10/21/13 13:12 * |
| Fwd: Address for Globalim SAS in Colombia | Importaciones Globalim <importaciones@globalim.co | "Casmar Logistic SAS <aduanas.casmar@hotmail.com>," | 10/21/13 13:29 |
| Re: Menu /Eimagen | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/21/13 13:38 |
| Re: Menu /Eimagen | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 10/21/13 13:40 |
| Actas de Decomiso 9N y Los Suenos | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/21/13 14:31 * |
| Re: Certificados de No Obligatoriedad M Fields Co | dcardona@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, J" | 10/21/13 15:59 * |
| Re: Fw: Certificados de No Obligatoriedad M Fields Co | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 10/21/13 16:02 |
| Informaciv2n Caso JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<focontrillo@strategiylitigium.com>, <james.bec" | 10/21/13 16:03 |
| Re: Certificados de Obligatoriedad productos M Fi | dcardona@lloredacamacho.com | importaciones@globalim.com.co | 10/21/13 16:03 * |
| RV: Certificados de No Obligatoriedad M Fields Co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <importaciones@globalim.com.co> | 10/21/13 16:18 * |
| Re: RV: Certificados de No Obligatoriedad M Fields Co | Importaciones Globalim <importaciones@globalim.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/21/13 16:20 |
| Re: RENDER 3D CON MONTAJE | Nicolv's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, Oscar Tulcan <oscar.T" | 10/21/13 17:26 |
| Re: RENDER 3D CON MONTAJE | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Oscar T" | 10/21/13 18:05 * |
| Re: FW: SERVICE OF COURT DOCUMENT - CASE NUMBER New C | James Beckish <james.beckish@gmail.com> | "Ulpiz, Cecilia <CUlpiz@bplegal.com>" | 10/21/13 18:16 |
| Re: FW: SERVICE OF COURT DOCUMENT - CASE NUMBER New C | jen@blue.cr <jen@blue.cr> | Jhon.Blanco@grupohelm.com <Jhon.Blanco@grupohel | 10/21/13 18:56 * |
| Re: FW: SERVICE OF COURT DOCUMENT - CASE NUMBER New C | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ulpiz" | 10/21/13 19:18 * |
| Re: FW: SERVICE OF COURT DOCUMENT - CASE NUMBER New C | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/21/13 19:20 |
| Re: RENDER 3D CON MONTAJE | sergio@petitmundogroup.com | jen@blue.cr <jen@blue.cr> | 10/21/13 19:29 |
| Re: RENDER 3D CON MONTAJE | Nicolv's GVzmez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/21/13 19:53 |
| Fwd: Non Returned Funds Complex | James Beckish <james.beckish@gmail.com> | "Richard Witcher <richard.witcher85@gmail.com>, D" | 10/21/13 20:33 * |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Ocontrillo <focontrillo@strategiylitig | "Lic. Gonzalo Vargas Acosta <gvargas@conjurid" | 10/21/13 21:13 |
| Re: Non Returned Funds Complex | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richar" | 10/21/13 21:23 * |
| Re: Non Returned Funds Complex | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 10/21/13 21:29 |
| Re: Apartment for Days | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/22/13 10:59 |
| CCSS PrvDlago Inmobiliaria SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennifer Martinez <enix14@gmail.com>, <james.be" | 10/22/13 11:13 |
| Re: Nathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/22/13 12:51 |
| Re: Nathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/22/13 13:17 |
| Re: Nathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/22/13 13:42 * |
| Re: Nathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/22/13 13:44 |
| Re: Nathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/22/13 13:59 |
| Re: Apartment for Days | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/22/13 14:11 |
| Re: Address for Globalim SAS in Colombia | James Beckish <james.beckish@gmail.com> | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 10/22/13 14:22 |
| Re: Nathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>" | 10/22/13 14:29 * |
| Re: Nathans franchise | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/22/13 14:30 |
| Re: Apartment for Days | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/22/13 14:50 |
| Re: Apartment for Days | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/22/13 15:09 |
| Re: Apartment for Days | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/22/13 15:10 |
| Re: Apartment for Days | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/22/13 15:11 |
| Re: Address for Globalim SAS in Colombia | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | James Beckish <james.beckish@gmail.com> | 10/22/13 15:17 |
| Re: Apartment for Days | Importaciones Globalim <importaciones@globalim.co | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 10/22/13 15:20 |
| Re: Apartment for Days | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/22/13 15:20 |
| Re: Address for Globalim SAS in Colombia | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/22/13 15:22 |
| Re: Address for Globalim SAS in Colombia | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | "James Beckish <james.beckish@gmail.com>, Importac | 10/22/13 15:24 |
| Re: Address for Globalim SAS in Colombia | James Beckish <james.beckish@gmail.com> | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 10/22/13 15:26 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Address for Globalim SAS in Colombia | Importaciones Globalim <importaciones@globalim.co | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 10/22/13 15:27 |
| Re: Oven Atlantis & Others | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/22/13 15:31 |
| Re: Address for Globalim SAS in Colombia | Debbie Sawyer <DSawyer@famoustbrandsintl.com> | Importaciones Globalim <importaciones@globalim.co | 10/22/13 15:33 |
| Re: Oven Atlantis & Others | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/13 15:42 |
| Re: Address for Globalim SAS in Colombia | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | Importaciones Globalim <importaciones@globalim.co | 10/22/13 15:47 * |
| Quick question: Uniforms | James Beckish <james.beckish@gmail.com> | "Nicolv"s Gv2rmez <nicolas@thegoragroup.com>, Gonzalo" | 10/22/13 15:48 |
| Re: RV: Contacto representation hornos lang | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | oscar.garcia@industrialtaylor.com.co <oscar.gar | 10/22/13 15:55 |
| Re: Quick question: Uniforms | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/22/13 16:03 * |
| Re: Quick question: Uniforms | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/22/13 16:45 |
| FW: ARTE MENU CON PRECIOS | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/22/13 16:46 |
| Re: Quick question: Uniforms | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/22/13 16:46 |
| Re: RV: Contacto representation hornos lang | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | Oscar Garcv±a <ogarcia@industrialtaylor.com.co> | 10/22/13 16:51 |
| FW: RV: Contacto representation hornos lang | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/22/13 17:02 |
| Re: FW: RV: Contacto representation hornos lang | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/22/13 17:28 |
| Re: RV: Contacto representation hornos lang | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/22/13 17:36 * |
| Re: Address for Globalim SAS in Colombia | Importaciones Globalim <importaciones@globalim.co | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 10/22/13 17:36 |
| Re: RV: Contacto representation hornos lang | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/22/13 17:36 |
| Re: Address for Globalim SAS in Colombia | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | Importaciones Globalim <importaciones@globalim.co | 10/22/13 17:58 |
| Fwd: Minuta Contrato Arrendamiento Local 3-23 Pla | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/22/13 17:58 |
| Cuenta bancaria sociedad James Beckish BCO GENERA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | mmontero@bgeneral.com | 10/22/13 18:47 |
| Re: Cuenta bancaria sociedad James Beckish BCO GENERA | Mario Montero <mmontero@bgeneral.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 10/22/13 19:08 |
| Re: Cuenta bancaria sociedad James Beckish BCO GENERA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Mario Montero <mmontero@bgeneral.com> | 10/22/13 19:12 |
| Fwd: Cuenta bancaria sociedad James Beckish BCO G | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 10/22/13 19:19 |
| Re: Cuenta bancaria sociedad James Beckish BCO GENERA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 10/22/13 19:21 |
| Fwd: Notificaciv2n de Terminaciv2n de Contrato - TO | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/22/13 19:44 * |
| Re: Notificaciv2n de Terminaciv2n de Contrato - TORRE A | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/22/13 20:05 * |
| Re: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/22/13 20:30 |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:00 * |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:04 * |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:10 * |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:15 * |
| Re: Informaciv2n Caso JAMES BECKISH | Gonzalo Vargas A. <gvargas@conjuridica.com> | Fabio Oconitrillo <foconitrillo@strategiaylitig | 10/22/13 21:16 |
| Re: Informaciv2n Caso JAMES BECKISH | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/22/13 21:18 |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:19 * |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:22 * |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:26 * |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:29 * |
| Re: Informaciv2n Caso JAMES BECKISH | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/22/13 21:38 |
| Fwd: Informaciv2n Caso JAMES BECKISH | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/13 22:27 |
| Fwd: Informaciv2n Caso JAMES BECKISH | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/13 22:27 |
| Re: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | Grupo Tributario <grupotributario@gmail.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 10/23/13 8:27 |
| Updating Contact Information | Meaghan Scott <meaghan@nejamelaw.com> | Meaghan Scott <meaghan@nejamelaw.com> | 10/23/13 11:31 |
| Re: extensions | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/23/13 11:32 |
| Re: extensions | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/23/13 11:34 |
| Bank of America's RA SERVED 10/21 (OJF Status on | "Gellman, Christine <CGellman@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/23/13 12:47 |
| Re: Bank of America's RA SERVED 10/21 (OJF Status on | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 10/23/13 12:49 |
| Re: Bank of America's RA SERVED 10/21 (OJF Status on | "Gellman, Christine <CGellman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/23/13 12:50 |
| Re: Informaciv2n Caso JAMES BECKISH | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/23/13 13:03 |
| Re: Cuenta bancaria sociedad James Beckish BCO GENERA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, jen@" | 10/23/13 13:04 |
| Re: Bank of America's RA SERVED 10/21 (OJF Status on | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Gellman" | 10/23/13 13:04 |
| Re: Informaciv2n Caso JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/23/13 13:06 |
| Re: Cuenta bancaria sociedad James Beckish BCO GENERA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen" | 10/23/13 13:07 |
| Re: Cuenta bancaria sociedad James Beckish BCO GENERA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen" | 10/23/13 13:09 |
| Re: Informaciv2n Caso JAMES BECKISH | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/23/13 13:13 |
| Re: Informaciv2n Caso JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fabio Oconitrillo' <foconitrillo@strategiayliti | 10/23/13 13:22 * |
| Re: Cuenta bancaria sociedad James Beckish BCO GENERA | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/23/13 13:25 |
| MRS FIELS Multiplaza CURRIDABAT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | jen@blue.cr <jen@blue.cr> | 10/23/13 13:34 |
| Re: Cuenta bancaria sociedad James Beckish BCO GENERA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/23/13 13:35 |
| Re: MRS FIELS Multiplaza CURRIDABAT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/23/13 13:35 |
| LOCAL Mrs Fields CURRIDABAT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Felipe Mora' <felipe.mora@gruporoble.com>, <ja" | 10/23/13 13:38 |
| Re: LOCAL Mrs Fields CURRIDABAT | Felipe Mora <felipe.mora@gruporoble.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/23/13 13:41 * |
| Re: LOCAL Mrs Fields CURRIDABAT | Gonzalo Vargas A. <gvargas@conjuridica.com> | Felipe Mora <felipe.mora@gruporoble.com> | 10/23/13 14:17 |
| Fotos Banner | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 14:45 * |
| Re: Fotos Banner | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/23/13 14:51 |
| Re: Fotos Banner | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 14:59 |
| Re: Notificaciv2n de Terminaciv2n de Contrato - TORRE A | Omar Reyes <Omar.Reyes@regus.com> | "<jen@blue.cr>, <james.beckish@gmail.com>, Jennyf" | 10/23/13 15:06 * |
| Re: Fotos Banner | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/23/13 15:15 |
| Kfc Light box Sample | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 16:07 * |
| Re: Kfc Light box Sample | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/23/13 16:08 |
| Re: Kfc Light box Sample | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 16:22 |
| Documentos Local Mrs Fields | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 10/23/13 17:02 |
| FW: Solicitud de arrendamiento Aplazada Plaza Boc | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 17:12 |
| Re: FW: RV: Contacto representation hornos lang | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 17:16 |
| Re: FW: Solicitud de arrendamiento Aplazada Plaza Boc | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/23/13 17:31 |
| Re: FW: Solicitud de arrendamiento Aplazada Plaza Boca | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/23/13 17:38 |
| FW: Tarifas preferenciales  HOTELES LTY OPERADORA | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 18:04 |
| FW: Tarifas preferenciales  HOTELES LTY OPERADORA | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 18:04 |
| Re: FW: Tarifas preferenciales HOTELES LTY OPERADORA | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/23/13 18:09 |
| Re: Tarifas preferenciales HOTELES LTY OPERADORA Luga | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 18:11 |
| Fwd: Notificaciv2nde Cuenta Pendiente de Pago - TO | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 10/23/13 19:13 |
| Re: Solicitud de arrendamiento Aplazada Plaza Bocagra | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/23/13 19:21 |
| Re: LOCAL Mrs Fields CURRIDABAT | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/23/13 23:35 |
| Re: LOCAL Mrs Fields CURRIDABAT | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/23/13 23:55 |
| Fwd: Presentaciv2n 2011 | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 10:22 |
| Re: Presentaciv2n 2011 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/24/13 11:20 |
| Re: Fwd: LOCAL Mrs Fields CURRIDABAT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 10/24/13 12:14 |
| Re: Fwd: LOCAL Mrs Fields CURRIDABAT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/24/13 12:20 |
| Colombia Money | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 10/24/13 12:56 |
| Re: Colombia Money | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen" | 10/24/13 13:06 |
| Re: Colombia Money | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/24/13 13:06 |
| Pendant Tasks | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 13:15 |
| Transferencia M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jhon Jairo Blanco' <Jhon.Blanco@grupohelm.com | 10/24/13 13:15 |
| Adicionales bodega Atlantis Mrs Fields | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 14:14 * |
| Flyers | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 14:17 * |
| Cotizaciton 1535 Mrs Fields | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 14:19 * |
| Carta Banco General | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 10/24/13 14:40 |
| Re: Carta Banco General | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, 'James" | 10/24/13 14:40 |
| Re: Pendant Tasks | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/24/13 15:06 |
| Re: Cotizacion 1535 Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | 10/24/13 15:08 |
| Re: Pendant Tasks | Nicolv"s Gv2rmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 15:40 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Cotizacion 1535 Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 15:41 |
| Re: Pendant Tasks | James Beckish <james.beckish@gmail.com> | "Nicol"s GVzmez <nicolas@thegoragroup.com>, sergio" | 10/24/13 16:03 |
| Re: Pendant Tasks | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 10/24/13 16:16 |
| Re: Address for Globalim SAS in Colombia | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/24/13 17:06 |
| Re: Address for Globalim SAS in Colombia | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 10/24/13 17:44 |
| Re: Address for Globalim SAS in Colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | Importaciones Globalim <importaciones@globalim.co | 10/24/13 17:52 |
| Re: LOCAL Mrs Fields CURRIDABAT | Gonzalo Vargas A. <gvargas@conjuridica.com> | Felipe Mora <felipe.mora@gruporoble.com> | 10/24/13 17:54 |
| Re: Address for Globalim SAS in Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/24/13 18:31 |
| Fw: Certificados de No Obligatoriedad M Fields Co | dcardona@lloredacamacho.com | "gvargas@conjuridica.com, james.beckish@gmail.com" | 10/24/13 18:45 * |
| Fw: Certificados de Obligatoriedad productos M Fi | dcardona@lloredacamacho.com | importaciones@globalim.co | 10/24/13 18:54 * |
| Re: Fw: Certificados de No Obligatoriedad M Fields Co | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 10/24/13 19:15 |
| Re: Address for Globalim SAS in Colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | Importaciones Globalim <importaciones@globalim.co | 10/24/13 19:19 |
| Re: Adicionales bodega Atlantis Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/24/13 20:20 |
| Fwd: RV: Amor Perfecto | James Beckish <james.beckish@gmail.com> | "Nicol"s GVzmez <nicolas@thegoragroup.com>, jen@bl" | 10/24/13 20:22 * |
| Re: Flyers | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 20:23 |
| Re: Pendant Tasks | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/24/13 20:24 |
| Fwd: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/24/13 20:26 |
| Re: Adicionales bodega Atlantis Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 20:48 |
| Re: Adicionales bodega Atlantis Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/24/13 20:59 |
| Re: RV: Amor Perfecto | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 10/24/13 21:01 |
| Re: Flyers | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/24/13 21:02 |
| Re: Adicionales bodega Atlantis Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/24/13 21:11 |
| Re: Pendant Tasks | jen@blue.cr <jen@blue.cr> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/25/13 0:00 * |
| Re: Pendant Tasks | sergio@petitmundogroup.com | James Beckish <james.beckish@gmail.com> | 10/25/13 0:04 |
| RV: Bodega Atlantis Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 10/25/13 11:00 |
| Oven Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 10/25/13 11:38 |
| Re: Oven Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/25/13 11:58 |
| Actualizar informaciv'zn FIELDS MLT CENTRO LTDA | Gonzalo Vargas Acosta <gvargas@conjuridica.com> | "<james.beckish@gmail.com>, Jennfer Martinez <o" | 10/25/13 12:24 |
| Re: [SPAM] Actualizar informaciv'zn FIELDS MLT CENTRO L | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/25/13 12:36 * |
| Re: Oven Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 12:42 |
| Re: RV: Contacto representacion hornos lang | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 10/25/13 12:48 |
| Re: Oven Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/25/13 12:52 |
| Re: RV: RV: Contacto representacion hornos lang | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/25/13 12:59 |
| Re: RV: RV: Contacto representacion hornos lang | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 12:59 |
| Re: Pendant Tasks | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 10/25/13 13:04 |
| Re: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.com> | "Grupo Tributario' <grupotributario@gmail.com>," | 10/25/13 14:29 |
| Re: PAGO DE SALUD Y TRAMITE ANTE LA DIAN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.com> | "James' Beckish <james.beckish@gmail.com>" | 10/25/13 14:29 |
| Fwd: Memorv"ndum entradas | Gonzalo Vargas A <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 10/25/13 15:31 |
| New Banner Image - Totem - Oven | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 15:31 |
| Re: New Banner Image - Totem - Oven | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/25/13 15:44 |
| Re: extensions | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/25/13 15:50 |
| Automatic reply: extensions | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/25/13 15:50 |
| Re: extensions | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/25/13 16:48 |
| ANTICPOS NACIONALIZACION IMPORTACION 1 M FIELDS | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/25/13 17:12 * |
| Fwd: ANTICPOS NACIONALIZACION IMPORTACION 1 M FI | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/25/13 17:16 * |
| Cafe Amor Perfecto - Coffee Machine | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 17:19 |
| Horno Lang bogota. | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Nuno, Jose <jnuno@middleby.com>, oscar.tulcan@" | 10/25/13 18:49 * |
| Re: Horno Lang bogota. | James Beckish <james.beckish@gmail.com> | "Nicol"s GVzmez <nicolas@thegoragroup.com>, oscar." | 10/25/13 18:14 |
| Re: Horno Lang bogota. | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Nuno, Jose <jnuno@middleby.com>, oscar.tulcan@" | 10/25/13 18:59 |
| Re: Horno Lang bogota. | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, Nuno, " | 10/25/13 19:10 * |
| Re: extensions | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 19:14 |
| Re: extensions | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 10/25/13 19:18 |
| Re: extensions | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 19:18 |
| Re: extensions | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 10/25/13 19:18 |
| Re: extensions | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 19:19 |
| Re: RV: Bodega Atlantis Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/25/13 19:27 |
| Re: Cafe Amor Perfecto - Coffee Machine | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/25/13 19:27 |
| Re: Cafe Amor Perfecto - Coffee Machine | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/25/13 19:28 |
| Re: ANTICPOS NACIONALIZACION IMPORTACION 1 M FIELDS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "importaciones@globalim.com.co, James Beckish <jam" | 10/25/13 19:45 |
| Re: RV: Bodega Atlantis Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 19:49 |
| Re: Cafe Amor Perfecto - Coffee Machine | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 20:12 |
| Re: Oven Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 20:15 |
| Re: Oven Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/25/13 20:51 |
| FW: ANTICPOS NACIONALIZACION IMPORTACION 1 M FIE | Jorge Ramirez Grupo Tributario <grupotribut | 10/25/13 21:00 * |
| RV: [SPAM] [Fwd: Cosas pendientes] | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/13 21:32 * |
| Coffee Machine - Jura Impressa F50 Platinum - Spe | James Beckish <james.beckish@gmail.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | 10/26/13 10:20 |
| Re: Horno Lang bogota. | James Beckish <james.beckish@gmail.com> | "Nuno, Jose <jnuno@Middleby.com>" | 10/26/13 21:15 |
| Re: Horno Lang bogota. | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Nuno, Jose <jnuno@Middleby.com>, Oscar Tulcan <" | 10/26/13 21:18 * |
| La Nacion | Gonzalo Vargas A <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/27/13 12:06 * |
| La Nacion 2 | Gonzalo Vargas A. <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/27/13 12:07 * |
| Re: La Nacion | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/27/13 20:20 |
| Re: RV: [SPAM] [Fwd: Cosas pendientes] | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/27/13 20:20 |
| Re: RV: [SPAM] [Fwd: Cosas pendientes] | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/27/13 20:23 |
| Re: FW: ANTICPOS NACIONALIZACION IMPORTACION 1 M FIE | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Grupo Tributario <grupotributario@gmail.com> | 10/28/13 8:57 |
| RV: Re: FW: ANTICPOS NACIONALIZACION IMPORTACION | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c | 10/28/13 9:01 |
| Re: RV: Re: FW: ANTICPOS NACIONALIZACION IMPORTACION | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/28/13 10:26 |
| Re: RV: Re: FW: ANTICPOS NACIONALIZACION IMPORTACION | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/28/13 10:46 |
| Re: RV: Re: FW: ANTICPOS NACIONALIZACION IMPORTACION | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/28/13 10:46 |
| Re: LOCAL Mrs Fields CURRIDABAT | Felipe Mora <felipe.mora@gruporoble.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/28/13 10:59 |
| Re: LOCAL Mrs Fields CURRIDABAT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Felipe Mora' <felipe.mora@gruporoble.com>" | 10/28/13 11:11 |
| Re: LOCAL Mrs Fields CURRIDABAT | Felipe Mora <felipe.mora@gruporoble.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/28/13 11:18 |
| Fwd: LOCAL Mrs Fields CURRIDABAT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/28/13 11:38 |
| Re: LOCAL Mrs Fields CURRIDABAT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>" | 10/28/13 12:20 |
| FW: FW: IMPUESTOS | importaciones@globalim.com.co | "James Beckish <james.beckish@gmail.com>,Gonzal" | 10/28/13 12:40 * |
| Re: FW: IMPUESTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<importaciones@globalim.com.co>, 'James Beckish'" | 10/28/13 12:57 |
| Re: FW: IMPUESTOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<importaciones@globalim.com.co>, 'James Beckish'" | 10/28/13 12:58 |
| Transferencia M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jhon Jairo Blanco' <Jhon.Blanco@grupohelm.com | 10/28/13 13:10 |
| Re: Transferencia M FIELDS CO | Liliana.Naranjo@grupohelm.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/28/13 13:20 |
| Fwd: FW: IMPUESTOS | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 10/28/13 13:24 * |
| Fwd: MFA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Daughney," | 10/28/13 13:51 |
| Re: MFA | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 10/28/13 13:59 |
| Re: FW: IMPUESTOS | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 10/28/13 13:59 |
| Re: Transferencia M FIELDS CO | Importaciones Globalim <importaciones@globalim.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/28/13 14:57 |
| Re: Transferencia M FIELDS CO | Liliana.Naranjo@grupohelm.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/28/13 15:24 |
| Re: MFA | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/28/13 16:45 |
| Re: Contacto en Panama para las franquicias. | "Rolando H. Martinelli R. - CoBuys, S.A. <romar@" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/28/13 17:15 |
| Re: Contacto en Panama para las franquicias. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Rolando H. Martinelli R. - CoBuys, S.A.' <romar" | 10/28/13 17:54 |
| Re: Transferencia M FIELDS CO | Liliana.Naranjo@grupohelm.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/29/13 9:39 |
| RV: HELM - AVISO RECEPCIVIN TRANSFERENCIA [CD:1219 | nsanchez@lloredacamacho.com | "Gonzalo Vargas <gonzalo@legal-corpcr.com>, Gon" | 10/29/13 9:35 |
| Re: Transferencia M FIELDS CO | Gonzalo Vargas A. <gvargas@conjuridica.com> | Liliana.Naranjo@grupohelm.com <Liliana.Naranjo@ | 10/29/13 9:44 |
| Re: Transferencia M FIELDS CO | nsanchez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/29/13 9:49 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Transferencia M FIELDS CO | Gonzalo Vargas A. <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 10/29/13 10:06 |
| Re: Transferencia M FIELDS CO | nsanchez@lloredacamacho.com | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/29/13 10:52 * |
| Re: Transferencia M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 10/29/13 11:04 |
| Fwd: FW: SERVICE OF COURT DOCUMENT - CASE NUMBER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/13 11:28 * |
| Fwd: FW: SERVICE OF COURT DOCUMENT - CASE NUMBER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@becker-poliakoff.com>" | 10/29/13 11:34 * |
| Re: Carta Descargo don James B. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jcorralesc@credomatic.com> | 10/29/13 13:40 |
| Fwd: Se ha generado un cV2digo para activar su cer | Gonzalo Vargas <gvargasacosta@me.com> | "Nicolas Gomez <nicolas@thegoragroup.com>, James B" | 10/29/13 13:45 |
| ESTATUS NACIONALIZACIvîN | Importaciones Globalim <importaciones@globalim.co | Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo " | 10/29/13 14:23 * |
| Re: Se ha generado un cV2digo para activar su estatu | NicolV's GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas <gvargasacosta@me.com>, James Beck" | 10/29/13 14:27 * |
| Fw: RelaciV2n Importador/Sîa | dcardona@lloredacamacho.com | importaciones@globalim.com.co | 10/29/13 16:23 |
| U.S Mid Funding | Anthony <anthony@banco.c> | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/13 16:56 * |
| Re: U.S Mid Funding | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, james.beckish@gmai" | 10/29/13 17:54 |
| Re: U.S Mid Funding | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/13 17:59 |
| Re: Carta Descargo don James B. | jcorralesc@credomatic.com | gvargas@conjuridica.com | 10/29/13 18:56 |
| Coffee Machine - Documents Ospinas - Others | NicolV's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/29/13 20:28 |
| Re: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | jcorralesc@credomatic.com <jcorralesc@credomati | 10/29/13 19:01 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | jcorralesc@credomatic.com <jcorralesc@credomati | 10/29/13 19:07 |
| Good News - Globalim Update | Assistant <assistant@blue.cr> | James Beckish <james.beckish@gmail.com> | 10/29/13 19:19 |
| Re: Carta Descargo don James B. | Assistant <assistant@blue.cr> | James Beckish <james.beckish@gmail.co | 10/29/13 19:24 |
| Local Pictures | NicolV's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/29/13 19:30 * |
| Re: Good News - Globalim Update | James Beckish <james.beckish@gmail.com> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/29/13 23:02 |
| Re: Local Pictures | James Beckish <james.beckish@gmail.com> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/29/13 23:45 |
| Re: RV: FW: IMPUESTOS | jen@blue.cr <jen@blue.cr> | James.beckish@gmail.com <james.beckish@gmail.co | 10/30/13 0:27 |
| Re: Good News - Globalim Update | NicolV's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/30/13 16:08 |
| Productos Mrs Fields - Impuestos - Bogota | NicolV's GV2mez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.com.co | 10/30/13 7:40 |
| Re: Local Pictures | NicolV's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/30/13 8:39 |
| Starbucks Colombia Article | NicolV's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/30/13 8:48 |
| Re: Local Pictures | James Beckish <james.beckish@gmail.com> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/30/13 9:04 |
| Fwd: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FI | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/30/13 11:51 * |
| Re: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FIELDS | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/30/13 12:31 |
| Re: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FIELDS | NicolV's GV2mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/30/13 12:46 |
| Re: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FIELDS | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/30/13 12:54 |
| Fwd: solicitud | Importaciones Globalim <importaciones@globalim.co | "NicolV's GV2mez <nicolas@thegoragroup.com>, James B" | 10/30/13 12:59 |
| Re: solicitud | Importaciones Globalim <importaciones@globalim.co | Importaciones Globalim <importaciones@globalim.co | 10/30/13 13:00 |
| Re: Good News - Globalim Update | Importaciones Globalim <importaciones@globalim.co | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/30/13 13:05 |
| Re: solicitud | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 10/30/13 13:09 |
| Re: Starbucks Colombia Article | James Beckish <james.beckish@gmail.com> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/30/13 13:11 |
| Re: Starbucks Colombia Article | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/30/13 13:16 |
| Re: Starbucks Colombia Article | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Nic" | 10/30/13 13:16 |
| Re: Starbucks Colombia Article | NicolV's GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 10/30/13 13:19 |
| Re: Good News - Globalim Update | NicolV's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/30/13 13:27 |
| Re: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FIELDS | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 10/30/13 13:43 |
| Re: Good News - Globalim Update | James Beckish <james.beckish@gmail.com> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/30/13 14:22 |
| Re: Good News - Globalim Update | NicolV's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/30/13 14:27 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/30/13 14:42 |
| Re: Carta Descargo don James B. | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/30/13 14:55 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 10/30/13 14:55 |
| Re: MFA | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/30/13 15:52 |
| Fwd: FW: Fwd: ANTICIPOS NACIONALIZACION IMPORTACI | Importaciones Globalim <importaciones@globalim.co | "NicolV's GV2mez <nicolas@thegoragroup.com>, James B" | 10/30/13 16:23 |
| Re: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FIELDS | NicolV's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Armando " | 10/30/13 16:24 |
| Re: Rv: Fwd: ANTICIPOS NACIONALIZACION IMPORTACION 1 | James Beckish <james.beckish@gmail.com> | "Armando Globalim <importaciones@globalim.com.co," | 10/30/13 16:24 |
| Re: MFA | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/30/13 16:26 |
| RV: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FIE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <james.be" | 10/30/13 16:27 |
| Re: Rv: Fwd: ANTICIPOS NACIONALIZACION IMPORTACION 1 | NicolV's GV2mez <nicolas@thegoragroup.com>, 'Arm" | "James Beckish <james.beckish@gmail.com>, 'Arm" | 10/30/13 16:41 * |
| FW: RV: SOLICITUD DE ANTICIPO M FIELDS | NicolV's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 10/30/13 16:41 * |
| Re: Rv: ANTICIPOS NACIONALIZACION IMPORTACION 1 | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/30/13 17:16 |
| Re: Rv: ANTICIPOS NACIONALIZACION IMPORTACION 1 | NicolV's GV2mez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 10/30/13 17:17 |
| Fwd: MULTIPLAZA ESCAZU // BLACK FRIDAY | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennyfer Martinez <onix14@gmail.com>, James Beck" | 10/30/13 18:40 |
| Fwd: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FI | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/30/13 19:37 |
| Re: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FIELDS | James Beckish <james.beckish@gmail.com> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/30/13 19:38 * |
| Bogota | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>" | 10/30/13 20:45 |
| Facebook Interview | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/31/13 8:17 * |
| Re: Address for Globalim SAS in Colombia | James Beckish <james.beckish@gmail.com> | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | 10/31/13 8:24 |
| Re: Address for Globalim SAS in Colombia | "Church, Jennifer M <Jennifer.Church@dawnfoods.c" | "James Beckish <james.beckish@gmail.com>, Churc" | 10/31/13 8:29 |
| Re: Address for Globalim SAS in Colombia | Debbie Sawyer <DSawyer@famousbrandsintl.com> | "James Beckish <james.beckish@gmail.com>, Churc" | 10/31/13 9:05 |
| Cafe Oma Invoice sample | NicolV's GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 10/31/13 12:03 * |
| Re: Cafe Oma Invoice sample | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "NicolV's GV2mez <nicolas@thegoragroup.com>, <jen@" | 10/31/13 12:33 |
| Re: Cafe Oma Invoice sample | NicolV's GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, jen@" | 10/31/13 12:34 |
| 20000 a Colombia | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 10/31/13 13:56 |
| FW: RV: Datafono Mrs. Fields | NicolV's GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 10/31/13 14:00 |
| Re: 20000 a Colombia | Jennyfer Martinez <onix14@gmail.com> | "Jennyfer Martinez <onix14@gmail.com>, 'James" | 10/31/13 14:03 |
| M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, <james.beckish@g" | 10/31/13 14:07 |
| Re: RV: Datafono Mrs. Fields | jen@blue.cr <jen@blue.cr> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/31/13 14:15 * |
| Re: 20000 a Colombia | NicolV's GV2mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/31/13 14:39 |
| Re: RV: Datafono Mrs. Fields | NicolV's GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 10/31/13 14:41 |
| Re: 20000 a Colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/31/13 14:44 |
| Re: RV: Datafono Mrs. Fields | jen@blue.cr <jen@blue.cr> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/31/13 14:47 * |
| Re: M FIELDS CO LTDA | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/31/13 15:16 |
| Apertura Cuenta Banco GI | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <mmontero@bgeneral.com> | 10/31/13 16:14 |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, 'James Beckish" | 10/31/13 17:02 |
| Re: Case number 13-001652-0173-LA-3 | eloisa@blue.co.cr | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/31/13 17:35 |
| Re: Case number 13-001652-0173-LA-3 | Gonzalo Vargas A. <gvargas@conjuridica.com> | eloisa <eloisa@blue.co.cr> | 10/31/13 17:40 |
| Re: Case number 13-001652-0173-LA-3 | eloisa@blue.co.cr | <eloisa@blue.co.cr> | 10/31/13 17:45 * |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/31/13 18:05 |
| Re: Carta Descargo don James B. | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/31/13 18:12 |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | gvargas@conjuridica.com | 10/31/13 18:17 |
| Re: Cafe Oma Invoice sample | nsanchez@lloredacamacho.com | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/31/13 18:18 |
| Re: Case number 13-001652-0173-LA-3 | eloisa@blue.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/31/13 18:19 |
| Fwd: Piedades de Santa Ana 8 Hectares Mid Density | NicolV's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/31/13 18:23 * |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 10/31/13 18:24 |
| Nueva  Transferencia M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<Liliana.Naranjo@grupohelm.com>, <nsanchez@llored" | 10/31/13 18:31 |
| Re: Piedades de Santa Ana 8 Hectares Mid Density Zoni | James Beckish <james.beckish@gmail.com> | NicolV's GV2mez <nicolas@thegoragroup.com> | 10/31/13 18:33 |
| Re: Piedades de Santa Ana 8 Hectares Mid Density Zoni | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 10/31/13 18:37 |
| Re: Carta Descargo don James B. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 10/31/13 18:40 |
| Re: Fwd: ANTICIPOS NACIONALIZACION IMPORTACION 1 M FI | James Beckish <james.beckish@gmail.com> | sergio@petitmundogroup.com <sergio@petitmundogr | 10/31/13 18:42 |
| Re: Carta Descargo don James B. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'As" | 10/31/13 18:42 * |
| Re: Piedades de Santa Ana 8 Hectares Mid Density Zoni | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/31/13 18:43 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/31/13 18:44 |

| Subject | Column 2 | Column 3 | Date |
|---|---|---|---|
| Re: Piedades de Santa Ana 8 Hectares Mid Density Zoni | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish <james.beckish@gmail.com> | 10/31/13 18:48 |
| Re: M FIELDS CO LTDA | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/31/13 18:50 |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, Nicol\u2019s GV2mez <nic | 10/31/13 18:56 |
| ESTATUS ORDEN M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/1/13 9:49 |
| Re: MFA | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/1/13 11:29 |
| Re: LOCAL Mrs Fields CURRIDABAT | Gonzalo Vargas A. <gvargas@conjuridica.com> | Felipe Mora <felipe.mora@gruporoble.com> | 11/1/13 11:48 |
| Re: MFA | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/1/13 12:39 |
| Re: MFA | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/1/13 13:04 |
| Re: MFA | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/1/13 13:05 |
| Re: LOCAL Mrs Fields CURRIDABAT | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/1/13 13:10 |
| FW: RV: Datafono Mrs. Fields | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/1/13 13:40 |
| Re: ESTATUS ORDEN M FIELDS CO LIMITADA | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | Importaciones Globalim <importaciones@globalim.co | 11/1/13 14:01 |
| FW: Rm: RV: Datafono Mrs. Fields | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/1/13 14:21 |
| Re: ESTATUS ORDEN M FIELDS CO LIMITADA | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | "Armando Globalim <importaciones@globalim.com.co>," | 11/1/13 14:26 |
| Re: GIRO DIVISAS M FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <james.beckish@gma" | 11/1/13 14:33 |
| Re: ESTATUS ORDEN M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/1/13 15:08 |
| Re: MFA | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/1/13 15:13 |
| Re: Rm: RV: Datafono Mrs. Fields | jen@blue.cr <jen@blue.cr> | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/1/13 15:15 |
| Fwd: Nathan's Famous | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/1/13 15:27 |
| Re: Carta Descargo don James B. | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/1/13 15:50 |
| Re: ESTATUS ORDEN M FIELDS CO LIMITADA | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.co | 11/1/13 16:36 |
| Re: ESTATUS ORDEN M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/1/13 16:37 |
| Hotel Reservation | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/1/13 18:20 |
| ESTATUS | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/1/13 18:38 |
| Re: ESTATUS | Gonzalo Vargas A. <gvargas@conjuridica.com> | Importaciones Globalim <importaciones@globalim.co | 11/1/13 18:56 |
| Re: Hotel Reservation | James Beckish <james.beckish@gmail.com> | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/1/13 19:08 |
| Re: Hotel Reservation | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/1/13 19:09 |
| "Fwd: Expedia travel confirmation - November 05, 2" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/1/13 22:20 |
| "Re: Expedia travel confirmation - November 05, 2013 -" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/1/13 22:20 |
| "Re: Expedia travel confirmation - November 05, 2013 -" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/2/13 22:51 |
| "Re: Expedia travel confirmation - November 05, 2013 -" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/2/13 1:44 |
| Bogota Arrival - Hotel | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/2/13 15:25 |
| Re: Bogota Arrival - Hotel | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/2/13 15:28 |
| Re: Bogota Arrival - Hotel | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 11/2/13 15:29 |
| Hotel Update | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/2/13 18:06 |
| Reservaciones/ tarifas Hotel Cabrera Imperial / H | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/2/13 18:41 |
| Re: Reservaciones/ tarifas Hotel Cabrera Imperial / H | James Beckish <james.beckish@gmail.com> | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/2/13 18:41 |
| Re: Reservaciones/ tarifas Hotel Cabrera Imperial / H | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/2/13 19:10 |
| Non Profit Company Costa Rica | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/3/13 04:47 |
| Re: Non Profit Company Costa Rica | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/3/13 1:13 |
| Re: Non Profit Company Costa Rica | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/3/13 1:18 |
| Re: Non Profit Company Costa Rica | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/3/13 1:37 |
| Re: Non Profit Company Costa Rica | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/3/13 1:39 |
| Fwd: REPORTES VEH\u00bdCULOS EN RUTA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/4/13 10:36 |
| FIRST MANAGEMENT CRI SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 11/4/13 10:59 |
| Re: REPORTES VEH\u00bdCULOS EN RUTA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 11/4/13 11:34 |
| Re: FW: FW: Status | "Lawrence G. Walters, Esq. <larry@firstamendment" | 'James Beckish' <james.beckish@gmail.com> | 11/4/13 11:54 |
| Re: FW: FW: Status | James Beckish <james.beckish@gmail.com> | "Lawrence G. Walters, Esq. <larry@firstamendment" | 11/4/13 11:55 |
| Re: FIRST MANAGEMENT CRI SA | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/13 12:07 |
| Visita Multiplaza Curri | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/4/13 12:35 |
| Ice Business Loans | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/4/13 12:48 |
| FW: nathans | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/13 13:05 |
| Re: Ice Business Loans | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/4/13 13:06 |
| Re: Ice Business Loans | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/4/13 13:07 |
| Re: FW: nathans | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/4/13 13:08 |
| Re: Reservaciones/ tarifas Hotel Cabrera Imperial / H | James Beckish <james.beckish@gmail.com> | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/4/13 13:21 |
| Re: Ice Business Loans | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/4/13 13:28 |
| Re: Reservaciones/ tarifas Hotel Cabrera Imperial / H | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/4/13 13:30 |
| Fusion de companias | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/4/13 14:00 |
| Re: Fusion de companias | Gonzalo Vargas A. <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 11/4/13 14:12 |
| Re: Fusion de companias | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/4/13 14:27 |
| Visita Local MRS FIELDS Curridabat | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Felipe Mora <felipe.mora@gruporoble.com>, James B" | 11/4/13 14:42 |
| Re: Fusion de companias | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Jennyfer Martinez <onix14@gmail.com> | 11/4/13 14:54 |
| Re: FIRST MANAGEMENT CRI SA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Jennyfer Martinez <onix14@gmail.com> | 11/4/13 15:00 |
| Re: FIRST MANAGEMENT CRI SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/4/13 15:04 |
| Re: Fusion de companias | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/4/13 15:06 |
| Re: FIRST MANAGEMENT CRI SA | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/4/13 15:08 |
| "Fwd: Expedia travel confirmation - November 05, 2" | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 11/4/13 15:10 |
| Re: Visita Local MRS FIELDS Curridabat | Felipe Mora <felipe.mora@gruporoble.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/4/13 17:01 |
| Re: FIRST MANAGEMENT CRI SA | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 11/4/13 18:51 |
| Re: Visita Local MRS FIELDS Curridabat | Gonzalo Vargas A. <gvargas@conjuridica.com> | Felipe Mora <felipe.mora@gruporoble.com> | 11/4/13 18:57 |
| Fwd: FW: Certifications on KYC documents | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/4/13 22:02 |
| Re: FIRST MANAGEMENT CRI SA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, jen@" | 11/4/13 23:03 |
| Re: FW: Certifications on KYC documents | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/4/13 23:03 |
| Re: GIRO DIVISAS M FIELDS | nsanchez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica | 11/5/13 9:56 * |
| Re: Visita Local MRS FIELDS Curridabat | Felipe Mora <felipe.mora@gruporoble.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/5/13 10:24 |
| Re: GIRO DIVISAS M FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 11/5/13 12:12 |
| Re: Visita Local MRS FIELDS Curridabat | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Felipe Mora' <felipe.mora@gruporoble.com> | 11/5/13 12:15 |
| Re: FW: Certifications on KYC documents | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>, 'Jenny' " | 11/5/13 12:15 |
| RV: Aviso y tapa | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 11/5/13 12:23 |
| Re: Compliance Review | Anthony <anthony@banco.cr> | Benjamin Booker <Benjamin.Booker@caledonian.com | 11/5/13 14:36 * |
| Re: Compliance Review | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 11/5/13 15:33 |
| DESCARGUE CONTENEDOR M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/5/13 17:30 |
| Re: REPORTES VEH\u00bdCULOS EN RUTA | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 11/5/13 17:35 |
| Fwd: sergio@petitmundogroup.com has sent you a fi | Nicol\u2019s GV2mez <nicolas@thegoragroup.com>, Gonzalo" | "Nicol\u2019s GV2mez <nicolas@thegoragroup.com>, Gonzalo" | 11/6/13 13:55 |
| RV: Fwd: sergio@petitmundogroup.com has sent you | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | <prevollo@yahoo.com> | 11/6/13 14:11 |
| Fwd: Direcci\u00f3n de impuestos y Aduanas Nacionales | Gonzalo Vargas A. <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloreda | 11/6/13 16:29 |
| Re: Coffee Machine - Documents Ospinas - Others | James Beckish <james.beckish@gmail.com> | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/6/13 23:19 |
| Re: DESCARGUE CONTENEDOR M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 11/6/13 23:46 * |
| Re: Coffee Machine - Documents Ospinas - Others | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/6/13 23:47 |
| Re: Coffee Machine - Documents Ospinas - Others | James Beckish <james.beckish@gmail.com> | Nicol\u2019s GV2mez <nicolas@thegoragroup.com> | 11/6/13 23:50 |
| Rent-A-Frio Fotos | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 11/7/13 1:01 |
| Fines/Fees for Expired Product | Grupo Tributario <grupotributario@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/7/13 8:47 * |
| Fwd: PAGO EXTRAS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "nsanchez@lloredacamacho.com, Santiago Gutiv\u00b3rez <" | 11/7/13 8:49 |
| GIRO DIVISAS M FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 11/7/13 8:50 |
| Re: Datafonos | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/7/13 8:52 |
| Re: Datafonos | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 11/7/13 8:53 |
| Re: Datafonos | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/7/13 8:54 |
| Contract Los Suex\u00bfzos | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/7/13 11:19 * |
| Rm: BANCA GLOBAL CREACION CTA CORRIENTE M FIELDS | Jhon.Blanco@grupohelm.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Ja" | 11/7/13 12:33 |

| Subject | From | To | Date |
| --- | --- | --- | --- |
| Re: Rm: BANCA GLOBAL CREACION CTA CORRIENTE  M FIELDS | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jhon.Blanco@grupohelm.com <Jhon.Blanco@grupohel | 11/7/13 12:44 |
| Cedula Anthony | | ivette@blue.cr <ivette@blue.cr | 11/7/13 12:51 |
| Re: Cedula Anthony | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/7/13 13:04 |
| nathans franchise | "Daughney, Brian <BDaughney@bplegal.com> | James Beckish <james.beckish@gmail.com> | 11/7/13 16:16 |
| Re: Cedula Anthony | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/7/13 16:29 * |
| Re: nathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com> | 11/7/13 16:16 |
| Re: DESCARGUE CONTENEDOR M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 11/7/13 16:59 |
| Re: DESCARGUE CONTENEDOR M FIELDS CO LIMITADA | Gonzalo Vargas A. <gvargas@conjuridica.com> | Importaciones Globalim <importaciones@globalim.co | 11/7/13 17:35 |
| Re: Cedula Anthony | Gonzalo Vargas A. <gvargas@conjuridica.com> | ivette@blue.cr <ivette@blue.cr> | 11/7/13 18:35 |
| Poder Datafono BANCOLOMBIA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "nsanchez@lloredacamacho.com, James Beckish <james | 11/8/13 11:48 |
| Re: Poder Datafono BANCOLOMBIA | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/8/13 12:00 * |
| Re: nathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com> | 11/8/13 13:09 |
| Re: Poder Datafono BANCOLOMBIA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 11/8/13 12:10 |
| Re: nathans franchise | "Cahan, Richard <RCahan@bplegal.com> | "'James Beckish' <james.beckish@gmail.com>, Daugh | 11/8/13 12:12 |
| Re: nathans franchise | "Daughney, Brian <BDaughney@bplegal.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec | 11/8/13 12:18 |
| Re: nathans franchise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com> | 11/8/13 12:23 |
| Re: Poder Datafono BANCOLOMBIA | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/8/13 12:27 |
| RV: Adicionales y bodega | Nicolv"s GV2mez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 11/8/13 14:52 |
| NON DAIRY FROZEN SOFTSERVEMIX | dcardona@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, J" | 11/8/13 15:09 |
| FW: Nathan's Famous - Costa Rica | "Daughney, Brian <BDaughney@bplegal.com> | 'James Beckish' <james.beckish@gmail.com> | 11/8/13 15:53 * |
| DOCUMENTOS DAWN FOODS | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo | 11/8/13 17:08 * |
| Re: Poder Datafono BANCOLOMBIA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 11/8/13 18:31 |
| Re: Poder Datafono BANCOLOMBIA | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/8/13 18:34 |
| Re: Poder Datafono BANCOLOMBIA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 11/8/13 18:38 |
| Re: NON DAIRY FROZEN SOFTSERVEMIX | James Beckish <james.beckish@gmail.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 11/8/13 18:46 |
| Re: RV: Adicionales y bodega | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/8/13 18:48 |
| RV: Hoja de Termino - Deposito Mrs Fields | Nicolv"s GV2mez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 11/8/13 18:53 * |
| Re: RV: Hoja de Termino - Deposito Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/8/13 21:06 |
| Re: RV: Hoja de Termino - Deposito Mrs Fields | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/8/13 21:15 |
| Malls In Colombia | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/8/13 21:40 * |
| Re: Malls In Colombia | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/8/13 23:36 |
| Acrylic Banners | James Beckish <james.beckish@gmail.com> | "Nicolv"s GV2mez <nicolas@thegoragroup.com>, Gonzalo" | 11/9/13 10:16 * |
| No. CUENTA BANCOLOMBIA | Grupo Tributario <grupotributario@gmail.com> | "Jennyfer Martinez <onix14@gmail.com>, jen@blue.c | 11/9/13 10:17 |
| Re: Acrylic Banners | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/9/13 10:29 |
| Re: Acrylic Banners | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/9/13 10:46 |
| Re: RV: Adicionales y bodega | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/9/13 11:25 |
| Re: RV: Adicionales y bodega | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/9/13 11:29 |
| Re: No. CUENTA BANCOLOMBIA | Gonzalo Vargas A. <gvargas@conjuridica.com> | Grupo Tributario <grupotributario@gmail.com> | 11/9/13 11:34 |
| Corps. | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Anthony " | 11/10/13 23:01 |
| How was the trip? still recovering jajajaja   ;-) | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 11/10/13 23:39 |
| Cobro Taxi | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/11/13 0:07 |
| Re: How was the trip? still recovering jajajaja ;-) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/11/13 1:03 |
| Re: Cobro Taxi | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Jame | 11/11/13 9:18 |
| Media Revenue | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 11/11/13 9:42 * |
| Bordeaux Park | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 11/11/13 9:44 * |
| Re: Cobro Taxi | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/11/13 10:03 |
| Re: FW: Nathan's Famous - Costa Rica | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com> | 11/11/13 11:05 |
| Re: Corps. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/11/13 11:09 |
| RV: Re: Changes to Menu | Nicolv"s GV2mez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 11/11/13 11:47 |
| Re: Corps. | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/11/13 11:48 * |
| Re: RV: Re: Changes to Menu | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/11/13 12:14 |
| Re: Cobro Taxi | Nicolv"s GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/11/13 12:30 |
| Re: Cobro Taxi | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/11/13 12:43 |
| Re: Corps. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Anthony' <anthony@banco.cr>, <james.beckish@gm | 11/11/13 13:07 |
| nathans - comment‚Äôs | "Daughney, Brian <BDaughney@bplegal.com> | 'James Beckish' <james.beckish@gmail.com> | 11/11/13 14:48 * |
| Re: Cobro Taxi | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/11/13 15:56 |
| Re: nathans - comment‚Äôs | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com> | 11/11/13 18:05 |
| Re: nathans - comment‚Äôs | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com> | 11/11/13 23:53 |
| Docs Pendientes Bancolombia | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, oscar.tulcan@msnfie" | 11/12/13 10:03 |
| Pendientes Local | Nicolv"s GV2mez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 11/12/13 10:28 |
| "ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/12/13 10:55 * |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 11/12/13 10:58 |
| Pendant Tasks Atlantis | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, onix14@gmail.com <" | 11/12/13 11:25 |
| Update-Atlantis-Others | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 11:40 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/12/13 11:58 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 11/12/13 12:00 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Harri" | 11/12/13 12:04 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/13 12:06 |
| Poder datafono bancolombia | nsanchez@lloredacamacho.com | bmoreno@bancolombia.com.co | 11/12/13 12:20 * |
| Documentos Pendientes Mrs Fields | Nicolv"s GV2mez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 11/12/13 12:54 |
| From Felipe M | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 13:06 |
| Desinscribir SA en HACIENDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<ivette@blue.cr, <iveth.morajob@gmail.com>, Jen" | 11/12/13 14:00 |
| Re: From Felipe M | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/12/13 14:07 |
| Re: From Felipe M | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 14:11 |
| Re: From Felipe M | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/12/13 14:13 |
| Re: From Felipe M | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 14:15 |
| Re: From Felipe M | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/12/13 14:29 |
| Regalos Medios de ComunicaciV2n Atlantis Plaza | Nicolv"s GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/12/13 15:09 |
| Update Mrs Fields Reunion MKT | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 15:16 |
| Re: Desinscribir SA en HACIENDA | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/12/13 15:50 * |
| Re: [SPAM] Regalos Medios de ComunicaciV2n Atlantis Pl | jen@blue.cr <jen@blue.cr> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/12/13 15:58 * |
| Re: Desinscribir SA en HACIENDA | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/12/13 16:24 * |
| Re: Corps. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 11/12/13 16:45 |
| Re: Poder Datafono BANCOLOMBIA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 11/12/13 16:46 |
| Re: Poder Datafono BANCOLOMBIA | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/12/13 16:56 * |
| Re: [SPAM] Regalos Medios de ComunicaciV2n Atlantis Pl | Nicolv"s GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/12/13 16:58 |
| Re: Desinscribir SA en HACIENDA | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/12/13 17:00 |
| Re: Desinscribir SA en HACIENDA | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/12/13 17:02 |
| RV: Re: Fwd: Mrs Fields Reunion MKT | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <james.beckish@gmail.com>, <gvarg" | 11/12/13 17:32 * |
| RV: Re: Fwd: Mrs Fields Reunion MKT | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <james.beckish@gmail.com>, <gvarg" | 11/12/13 17:50 |
| Re: Desinscribir SA en HACIENDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<ivette@blue.cr>, <iveth.morajob@gmail.com>, 'Je" | 11/12/13 17:54 |
| Re: [SPAM] Regalos Medios de ComunicaciV2n Atlantis Pl | James Beckish <james.beckish@gmail.com> | "<ivette@blue.cr>, <iveth.morajob@gmail.com>, 'Je" | 11/12/13 19:12 |
| Re: Docs Pendientes Bancolombia | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 19:17 |
| Re: Docs Pendientes Bancolombia | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/12/13 19:18 |
| Re: Docs Pendientes Bancolombia | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 19:21 |
| Re: Corps. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/12/13 19:22 |
| Re: Docs Pendientes Bancolombia | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 11/12/13 19:58 |
| Re: Corps. | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 20:07 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Pendant Tasks Atlantis | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/12/13 20:15 |
| no_subject | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/12/13 20:35 |
| Re: Docs Pendientes Bancolombia | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, Oscar T" | 11/12/13 20:56 * |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/12/13 21:08 |
| Fwd: RV: propuesta registro de nombre y logo 9 no | Sergio <sergiomg8@yahoo.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 1:04 |
| Re: RV: propuesta registro de nombre y logo 9 north c | James Beckish <james.beckish@gmail.com> | Sergio <sergiomg8@yahoo.com> | 11/13/13 1:24 |
| Re: RV: propuesta registro de nombre y logo 9 north c | Sergio <sergiomg8@yahoo.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 1:30 |
| FW: Nathan's Famous - Costa Rica Closing | "Daughney, Brian <BDaughney@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/13/13 9:52 * |
| Re: Carta Descargo don James B. | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/13/13 11:01 |
| Re: RV: propuesta registro de nombre y logo 9 north c | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Sergio' <sergiomg8@yahoo.com>, 'James Beckish" | 11/13/13 11:26 |
| Re: [SPAM]  Re: Pendant Tasks Atlantis | Sergio <sergio@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Nicolv"s GvŚzm" | 11/13/13 11:29 * |
| Re: RV: propuesta registro de nombre y logo 9 north c | Sergio <sergiomg8@yahoo.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/13/13 11:56 |
| FW: Nathan's Famous - Costa Rica Closing | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/13/13 12:14 |
| Re: FW: Nathan's Famous - Costa Rica Closing | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/13/13 12:38 |
| Note | Carlos Somoza <csomoza@KAUFMANROSSIN.com> | "James Beckish (james.beckish@gmail.com) <james. | 11/13/13 13:44 |
| Re: FW: Nathan's Famous - Costa Rica Closing | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/13/13 15:53 |
| Re: no_subject | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 16:02 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/13/13 16:10 |
| Re: Orden Mrs Fields | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 11/13/13 16:15 |
| Re: [SPAM]  Re: Pendant Tasks Atlantis | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 11/13/13 16:17 |
| Re: no_subject | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/13/13 16:18 |
| Re: Orden Mrs Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/13/13 16:24 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, <jen" | 11/13/13 16:25 |
| Re: Orden Mrs Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Assistant' <assistant@blue.cr>, 'James_beckish" | 11/13/13 16:28 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/13/13 16:33 |
| Re: Orden Mrs Fields | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/13/13 16:35 |
| Re: [SPAM]  Re: Pendant Tasks Atlantis | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 11/13/13 16:42 |
| Re: no_subject | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/13/13 16:42 |
| Re: [SPAM]  Re: Pendant Tasks Atlantis | Sergio <sergio@blue.cr> | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, james." | 11/13/13 16:45 * |
| Re: Orden Mrs Fields | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/13/13 16:53 |
| Re: Orden Mrs Fields | jen@blue.cr <jen@blue.cr> | "Assistant <assistant@blue.cr>, james.beckish@gma" | 11/13/13 16:54 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/13/13 16:58 |
| Re: [SPAM]  Re: Pendant Tasks Atlantis | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 11/13/13 17:00 |
| Fwd: SML ARRIVAL NOTICE: MRS FIELDS CO LTDS | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "Importaciones Globalim <importaciones@globalim.co | 11/13/13 17:13 |
| RV: documentos | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "cotulcanhernandez@gmail.com>, <oscar.tulcan@mrsfi" | 11/13/13 17:07 |
| Re: Update Mrs Fields Reunion MKT | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/13/13 17:17 |
| Re: RV: documentos | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/13/13 17:24 |
| Papa Noel | James Beckish <james.beckish@gmail.com> | "Sergio <sergio@blue.cr>, Nicolv"s GvŚzmez <nicolas@t" | 11/13/13 17:21 * |
| Re: Update Mrs Fields Reunion MKT | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 17:26 |
| Re: Update-Atlantis-Others | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/13/13 17:27 |
| Regalos | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, je" | 11/13/13 17:32 |
| Re: Carta Descargo don James B. | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 11/13/13 17:33 |
| Re: Update-Atlantis-Others | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 17:38 |
| Re: Update Mrs Fields Reunion MKT | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, james." | 11/13/13 17:49 * |
| Re: Update-Atlantis-Others | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/13/13 17:55 |
| Re: Note | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 11/13/13 18:13 |
| Re: Security Curtain | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, <jen@blu" | 11/13/13 18:46 |
| Re: Security Curtain | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 11/13/13 18:59 |
| Security Curtain | James Beckish <james.beckish@gmail.com> | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, jen@bl" | 11/13/13 19:00 |
| Re: [SPAM]  RE: Security Curtain | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, james." | 11/13/13 19:02 * |
| Re: Security Curtain | James Beckish <james.beckish@gmail.com> | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, Sergio " | 11/13/13 19:04 |
| "Intl reg are all good, 100% safe, clean!!" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 19:41 |
| "Re: Intl reg are all good, 100% safe, clean!!" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/13/13 19:41 |
| "Re: Intl reg are all good, 100% safe, clean!!" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/13/13 19:45 |
| "Re: Intl reg are all good, 100% safe, clean!!" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 19:47 |
| "Re: Intl reg are all good, 100% safe, clean!!" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/13/13 20:53 |
| BAC¶ûA¶ûûA¶ûûA¶ûAtoday!!!! | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 21:04 |
| Re: BAC¶ûA¶ûûA¶ûûA¶ûAtoday!!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/13/13 21:07 |
| CSCO shares. What do you think sbout it??? | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/13/13 22:24 |
| Fwd: Minuta Contrato Arrendamiento Local 3-23 Pla | Gonzalo Vargas A. <gvargas@conjuridica.com> | Santiago Gutiv"rrez <sgutierrez@lloredacamacho.co | 11/13/13 22:30 |
| Re: CSCO shares. What do you think sbout it??? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/14/13 1:44 |
| FW: ACRILICOS | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/14/13 5:53 * |
| Re: Pendant Tasks Atlantis | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, Jennyfer Martinez <onix1" | 11/14/13 6:16 |
| Flyers Spces | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "sergio@petitmundogar.com <sergio@petitmundogar" | 11/14/13 6:25 * |
| Re: Update-Atlantis-Others | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/14/13 6:32 |
| Evento Fides/2$paquetes CDU 3 Nibblers | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 11/14/13 6:44 |
| Certificaciv2n Kosher | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 11/14/13 6:51 * |
| Re: Flyers Spces | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/14/13 7:13 |
| Re: FW: ACRILICOS | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/14/13 7:13 |
| Re: Flyers Spces | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/14/13 7:14 |
| Re: Evento Fides/2$paquetes CDU 3 Nibblers | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/14/13 7:15 |
| Re: Fwd: Minuta Contrato Arrendamiento Local 3-23 Pla | sgutierrez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/14/13 8:08 |
| Re: M FIELDS CO LTDA | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/14/13 9:06 |
| Re: Note | Carlos Somoza <csomoza@KAUFMANROSSIN.com> | James Beckish <james.beckish@gmail.com> | 11/14/13 9:06 |
| Todays Update | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 11/14/13 11:27 |
| Hoja de Termino - Deposito Mrs Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/14/13 11:33 * |
| Contrato alquiler BODEGA AtaIntis Bogotv" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "vivette@blue.cr>, viveth.morajob@gmail.com>, Jen" | 11/14/13 11:36 * |
| Re: Todays Update | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/14/13 11:38 |
| Re: Fwd: Minuta Contrato Arrendamiento Local 3-23 Pla | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 11/14/13 11:38 * |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 11/14/13 11:40 * |
| Re: Todays Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, 'jame" | 11/14/13 11:41 |
| Re: Pendant Tasks Atlantis | Sergio <sergio@blue.cr> | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, Jennyfe" | 11/14/13 11:42 * |
| Fw: NON DAIRY FROZEN SOFTSERVEMIX | dcardona@terranum.com | "James Beckish <james.beckish@gmail.com>, gvarga" | 11/14/13 11:53 * |
| Re: Contrato alquiler BODEGA AtaIntis Bogotv" | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/14/13 11:55 * |
| Re: Hoja de Termino - Deposito Mrs Fields | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/14/13 11:58 |
| Re: Pendant Tasks Atlantis | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, Jennyfer Martinez <onix1" | 11/14/13 12:00 * |
| Re: NON DAIRY FROZEN SOFTSERVEMIX | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<dcardona@lloredacamacho.com>, 'James Beckish' " | 11/14/13 12:00 |
| Re: Pendant Tasks Atlantis | Sergio <sergio@blue.cr> | "Nicolv"s GvŚzmez <nicolas@thegoragroup.com>, Jennyfe" | 11/14/13 12:32 * |
| RV: Re: Cotizacion 1535 Flyers Mrs Fields | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, Jennyfer Martinez <onix1" | 11/14/13 13:58 |
| Re: RV: Re: Cotizacion 1535 Flyers Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/14/13 14:29 |
| Re: COMMERCIAL INVOICE BMW | Assistant <assistant@blue.cr> | "tnt@deyton.be <tnt@deyton.be>, gvargas@conjuri" | 11/14/13 14:44 |
| Re: COMMERCIAL INVOICE BMW | Terrence Thurber <tnt@deyton.be> | Assistant <assistant@blue.cr> | 11/14/13 14:51 |
| Re: COMMERCIAL INVOICE BMW | Gonzalo Vargas A. <gvargas@conjuridica.com> | Terrence Thurber <tnt@deyton.be> | 11/14/13 15:06 |
| Samples of Acrylic replacement | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 11/14/13 15:13 * |
| Re: COMMERCIAL INVOICE BMW | Assistant <assistant@blue.cr> | tnt@deyton.be <tnt@deyton.be> | 11/14/13 15:57 |
| Re: COMMERCIAL INVOICE BMW | Gonzalo Vargas A. <gvargas@conjuridica.com> | Assistant <assistant@blue.cr> | 11/14/13 15:57 |
| Re: Samples of Acrylic replacement | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŚzmez <nicolas@thegoragroup.com> | 11/14/13 18:21 |
| Re: Contrato alquiler BODEGA AtaIntis Bogotv" | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 11/14/13 18:21 |
| Re: NON DAIRY FROZEN SOFTSERVEMIX | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/14/13 18:28 |

| Subject | From | To | Date |
|---|---|---|---|
| FW: Foto Mrs Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 8:20 |
| Re: Samples of Acrylic replacement | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 8:21 |
| FW: Escolta Militar Oficial Colombia Mrs. Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/15/13 8:53 |
| FW: Requisitos para el nuevo sistema de registros | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/15/13 9:18 * |
| Fides Event | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 9:58 |
| Re: Papa Noel | jen@blue.cr <jen@blue.cr> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 10:10 |
| FW: Papa Noel | Nicol°'s GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/15/13 10:15 |
| Re: Papa Noel | Nicol°'s GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/15/13 10:20 |
| Re: [SPAM] Pago Facturas Helm | jen@blue.cr <jen@blue.cr> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 10:23 * |
| Pago Facturas Helm | Nicol°'s GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/15/13 10:28 |
| Re: Pendant Tasks Atlantis | Sergio <sergio@blue.cr> | "Nicol°'s GVzmez <nicolas@thegoragroup.com>, Jennyfe" | 11/15/13 10:33 * |
| Re: Pendant Tasks Atlantis | Nicol°'s GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, Jennyfer Martinez <onix1" | 11/15/13 10:40 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 12:49 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 12:50 |
| Re: FW: Foto Mrs Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 12:52 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 12:54 |
| Re: Fides Event | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 12:55 |
| Re: FW: Foto Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 12:56 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 12:57 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 13:01 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 13:01 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 13:27 |
| Re: FW: Requisitos para el nuevo sistema de registros | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/15/13 13:29 |
| Re: FW: Requisitos para el nuevo sistema de registros | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 11/15/13 13:32 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 13:36 |
| Re: FW: Requisitos para el nuevo sistema de registros | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 11/15/13 13:42 |
| RV: | Nicol°'s GVzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 11/15/13 14:07 * |
| Re: Requisitos para el nuevo sistema de registros Mr | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 14:26 |
| Re: RV: | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 14:29 |
| Re: Requisitos para el nuevo sistema de registros | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/15/13 15:13 |
| Re: Requisitos para el nuevo sistema de registros Mr | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 15:18 |
| Re: RV: | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/15/13 15:23 |
| Re: GIRO DIVISAS M FIELDS | dmejia@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/15/13 16:24 * |
| Re: Regalos | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, je" | 11/15/13 17:09 |
| First Management | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/15/13 18:22 |
| Re: FW: Nathan's Famous - Costa Rica Closing | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/15/13 18:52 * |
| Re: FW: Nathan's Famous - Costa Rica Closing | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 11/15/13 18:53 * |
| no_subject | Nicol°'s GVzmez <nicolas@thegoragroup.com> | "james.beckish@gmail.com, jen@blue.cr" | 11/15/13 19:12 |
| Re: no_subject | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 19:12 |
| RV: Re: Local 4-24A Titan Plaza | Nicol°'s GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 11/15/13 19:16 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 19:17 |
| Re: RV: Re: Local 4-24A Titan Plaza | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 19:20 |
| Re: RV: Re: Local 4-24A Titan Plaza | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 19:22 |
| Re: RV: Re: Local 4-24A Titan Plaza | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 19:23 |
| Re: RV: Re: Local 4-24A Titan Plaza | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 19:26 |
| Re: RV: Re: Local 4-24A Titan Plaza | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/13 19:29 |
| Re: RV: Re: Local 4-24A Titan Plaza | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/15/13 19:30 |
| Make Up Store | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/15/13 19:34 |
| Nathan s at Luxor!!! | Adriana Esquvel <adrianaesquivelc@me.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 11/16/13 13:43 * |
| FW: RV: Factura Mrs Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 6:37 * |
| Re: M FIELDS CO LTDA | Nicol°'s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 11/18/13 7:12 |
| Comprobantes de Nomina - CCB - Estados Finan Mrs | Nicol°'s GVzmez <nicolas@thegoragroup.com> | fgonzalez@lloredacamacho.com <fgonzalez@lloreda | 11/18/13 7:30 |
| Poderes Mrs Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 11/18/13 8:16 |
| Re: FW: RV: Factura Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/18/13 8:22 |
| Re: RV: Factura Mrs Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 8:33 |
| FW: RV: Factura Mrs Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | Lilo <info@thegoragroup.com> | 11/18/13 8:35 |
| Re: RV: Factura Mrs Fields | Info The Gora Group <info@thegoragroup.com> | Nicolas Gomez <nicolas@thegoragroup.com> | 11/18/13 9:08 * |
| Re: FW: RV: Factura Mrs Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 9:11 * |
| Re: FW: RV: Factura Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/18/13 9:51 |
| Re: FW: RV: Factura Mrs Fields | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 9:56 |
| SELLLLLLLLL BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/18/13 11:12 |
| Sell Bank of America | James Beckish <james.beckish@gmail.com> | "adrianaesquivelc@me.com, Gonzalo Vargas A <gvarga" | 11/18/13 11:14 |
| Re: SELLLLLLLLL BAC | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Gonza" | 11/18/13 11:18 |
| RV: MUGS | Nicol°'s GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 11/18/13 12:56 * |
| Re: RV: MUGS | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/18/13 14:20 |
| FW: Informe de Seleccion Yeidi Carrev±o y Yenni Ma | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 16:20 * |
| Jumbo Contact Locations - Mrs Fileds Products | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 16:45 |
| DataFono Helm Bank - Extractos Bancarios | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 17:03 |
| Re: [SPAM] Datafono Helm Bank - Extractos Bancarios | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 11/18/13 17:11 * |
| Re: [SPAM] Datafono Helm Bank - Extractos Bancarios | Nicol°'s GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/18/13 17:26 |
| Re: Jumbo Contact Locations - Mrs Fileds Products | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/18/13 17:54 |
| Re: Jumbo Contact Locations - Mrs Fileds Products | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 17:59 |
| Re: Jumbo Contact Locations - Mrs Fileds Products | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/18/13 18:38 |
| Re: FW: Informe de Seleccion Yeidi Carrev±o y Yenni Ma | Nicol°'s GVzmez <nicolas@thegoragroup.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/18/13 18:41 |
| Re: Informe de Seleccion Yeidi Carrev±o y Yenni Martin | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/13 18:43 |
| FW: [SPAM] Flyers Spces | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/18/13 19:39 * |
| Re: Note | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 11/18/13 19:59 * |
| Ospinas-Bocagrande Form for Study | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/19/13 6:24 * |
| Fwd: LIBERACION DE BL M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/19/13 9:30 * |
| "ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "Gellman, Christine <CGellman@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 11/19/13 10:32 * |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 11/19/13 10:35 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Gellman" | 11/19/13 10:39 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/13 10:55 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 11/19/13 12:35 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/13 12:35 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/13 12:37 |
| Fwd: LIBERACION DE BL M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Nicol" | 11/19/13 12:38 * |
| "Fwd: CFM Asset Management, Inc. v. Nethole Servic" | JDHJunior@aol.com | james.beckish@gmail.com | 11/19/13 12:51 * |
| "Re: CFM Asset Management, Inc. v. Nethole Services, L" | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 11/19/13 12:52 |
| RV: COTIZACION MUGS | Nicol°'s GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 11/19/13 12:52 * |
| "Re: CFM Asset Management, Inc. v. Nethole Services, L" | JDHJunior@aol.com | James Beckish <james.beckish@gmail.com> | 11/19/13 12:54 |
| "Re: CFM Asset Management, Inc. v. Nethole Servic" | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 11/19/13 12:56 |
| "Re: CFM Asset Management, Inc. v. Nethole Services, L" | JDHJunior@aol.com | james.beckish@gmail.com | 11/19/13 12:57 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "Gellman, Christine <CGellman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, DeSouza" | 11/19/13 12:57 |
| "Re: CFM Asset Management, Inc. v. Nethole Services, L" | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 11/19/13 13:00 |
| Re: RV: COTIZACION MUGS | James Beckish <james.beckish@gmail.com> | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/19/13 13:01 |
| Re: RV: COTIZACION MUGS | Nicol°'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/19/13 13:12 |
| Re: From Felipe M | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/19/13 13:29 |
| Re: From Felipe M | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/19/13 14:19 |
| Attorney Introduction | James Beckish <james.beckish@gmail.com> | Patricia RodrÝguez <prodriguez@cinnabocostarica. | 11/19/13 15:31 |
| Re: LIBERACION DE BL M FIELDS CO LIMITADA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/19/13 15:39 |
| Re: M FIELDS CO LTDA | fgonzalez@lloredacamacho.com | Nicol°'s GVzmez <nicolas@thegoragroup.com> | 11/19/13 16:00 * |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com> | 11/19/13 16:41 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/13 17:05 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/13 17:06 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/13 17:07 |
| Proyecto COLOMBIA | Gonzalo Vargas <gvargas@conjuridica.c | "Felipe Mora <felipe.mora@gruporoble.com>, James B" | 11/19/13 17:36 |
| Fwd: Ospinas-Bocagrande Form for Study | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, ivet" | 11/19/13 17:37 |
| Detalle | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Andrea Lizano Quiros <alizano@bncr.fi.cr>, Figur" | 11/19/13 18:06 |
| Re: LIBERACION DE BL M FIELDS CO LIMITADA | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Jame" | 11/19/13 18:24 |
| Re: Ospinas-Bocagrande Form for Study | Sergio <sergio@blue.cr> | James Beckish@gmail.com <james.beckish@gmail.com | 11/19/13 18:32 |
| Re: Ospinas-Bocagrande Form for Study | ivette@blue.cr <ivette@blue.cr> | "Sergio <sergio@blue.cr>, james.beckish@gmail.com" | 11/19/13 18:33 * |
| Re: Ospinas-Bocagrande Form for Study | Sergio <sergio@blue.cr> | "ivette@blue.cr <ivette@blue.cr>, james.beckish" | 11/19/13 18:34 * |
| Re: December 6th - 6pm to 12am | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 11/19/13 18:36 |
| December 6th - 6pm to 12am | James Beckish <james.beckish@gmail.com> | "Sergio <sergio@blue.cr>, Gonzalo Vargas A <gvarga" | 11/19/13 18:42 |
| Re: December 6th - 6pm to 12am | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 11/19/13 18:47 |
| RV: CINNABON | Felipe Mora <felipe.mora@gruporoble.com> | James Beckish <james.beckish@gmail.com>, james | 11/19/13 19:05 |
| Re: Ospinas-Bocagrande Form for Study | jen@blue.cr <jen@blue.cr> | "Sergio <sergio@blue.cr>, ivette@blue.cr <ivette" | 11/19/13 19:14 * |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "roberto ricciardi <nricciardim@gmail.com>, Gonzal" | 11/19/13 20:07 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 11/19/13 20:30 |
| Re: Bank of America's RA SERVED 10/21 (OJF Status on | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 11/19/13 20:30 |
| Re: Make Up Store | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/19/13 20:44 |
| Re: Regalos | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, je" | 11/19/13 20:46 |
| Re: Make Up Store | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/19/13 21:16 |
| Re: Bank of America's RA SERVED 10/21 (OJF Status on | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/19/13 21:54 |
| Re: Bank of America's RA SERVED 10/21 (OJF Status on | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 11/20/13 0:52 |
| Re: Make Up Store | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 0:59 |
| Re: Make Up Store | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 1:24 |
| Re: Make Up Store | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 1:37 |
| Re: Make Up Store | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/20/13 1:43 |
| Re: Make Up Store | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 1:46 |
| Re: Ospinas-Bocagrande Form for Study | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, Sergio <sergio@blue." | 11/20/13 6:47 |
| "Re: ARROW TIP/BECKER & POLIAKOFF, P.A. INVOICE" | "Gellman, Christine <CGellman@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/20/13 8:48 |
| Re: Flyers Mrs Fields Item 2 Oct 1643 | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | Adriana Gomez Pixelart Impresiones <pixelart63@ya | 11/20/13 9:55 |
| Re: Desinscribir SA en HACIENDA | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica | 11/20/13 10:52 * |
| Re: Desinscribir SA en HACIENDA | James Beckish <james.beckish@gmail.com> | "<ivette@blue.cr>, <ivett.morajob@gmail.com>, "Je" | 11/20/13 10:07 |
| FW: LIBERACION DE BL M FIELDS CO LIMITADA | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 11/20/13 11:07 |
| Ref Refrigeradores Challenger | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co | 11/20/13 11:53 * |
| Re: Note | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 11/20/13 14:01 |
| Re: CoBrand Mrs Fields / TCBY | James Beckish <james.beckish@gmail.com> | "NicolҮ's GҮzmez <nicolas@thegoragroup.com>, Gonzalo | 11/20/13 14:39 * |
| Re: CoBrand Mrs Fields / TCBY | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 15:01 |
| Re: CoBrand Mrs Fields / TCBY | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/20/13 15:34 |
| Re: CoBrand Mrs Fields / TCBY | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 15:36 |
| Re: FW: LIBERACION DE BL M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/20/13 16:25 |
| Re: Detalle | nsanchez@lloredacamacho.com | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | 11/20/13 16:27 * |
| Re: Detalle | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/20/13 16:53 |
| Re: Detalle | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 16:54 |
| BAC Detalle | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 11/20/13 16:54 * |
| Re: BAC Detalle | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 11/20/13 17:03 |
| Re: BAC Detalle | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/20/13 17:06 |
| Multi Curridabat | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Felipe Mora' <felipe.mora@gruporoble.com>, <ja" | 11/20/13 17:17 |
| Re: Make Up Store | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/20/13 17:18 |
| Re: Multi Curridabat | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 11/20/13 17:19 |
| Re: Make Up Store | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas <gvargas@conjuridica | 11/20/13 17:20 |
| Impuesto SA First MANAGEMENT CRI SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <james.be" | 11/20/13 17:25 |
| Appointment OWNER | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/20/13 17:30 |
| Re: Appointment OWNER | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/20/13 17:48 |
| Re: CoBrand Mrs Fields / TCBY | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/20/13 17:53 |
| Re: LIBERACION DE BL M FIELDS CO LIMITADA | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 11/20/13 18:23 |
| Saludo y agradecimiento | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, James" | 11/20/13 18:24 |
| Re: LIBERACION DE BL M FIELDS CO LIMITADA | sgutierrez@lloredacamacho.com | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 11/20/13 18:37 |
| Re: Saludo y agradecimiento | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | 11/20/13 18:54 |
| Re: LIBERACION DE BL M FIELDS CO LIMITADA | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 11/20/13 18:58 |
| Fwd: AGRADECIMIENTOS | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 11/20/13 19:01 |
| Re: CoBrand Mrs Fields / TCBY | James Beckish <james.beckish@gmail.com> | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | 11/20/13 19:03 |
| Re: AGRADECIMIENTOS | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 19:19 |
| Re: LIBERACION DE BL M FIELDS CO LIMITADA | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | "Armando Globalum <importaciones@globalim.com.co>," | 11/20/13 19:16 * |
| Re: AGRADECIMIENTOS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/20/13 19:20 |
| Re: AGRADECIMIENTOS | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 19:27 |
| Re: CoBrand Mrs Fields / TCBY | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 20:22 |
| Re: Impuesto SA First MANAGEMENT CRI SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/20/13 20:30 |
| Re: Escolta Militar Oficial Colombia Mrs. Fields | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/20/13 20:41 |
| Re: Escolta Militar Oficial Colombia Mrs. Fields | James Beckish <james.beckish@gmail.com> | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | 11/20/13 20:44 |
| Fwd: FW: Fwd: | Patricia RodrҮguez <prodriguez@cinnaboncostarica. | "James Beckish <james.beckish@gmail.com>, jen@blu" | 11/20/13 22:44 * |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Patricia RodrҮguez <prodriguez@cinnaboncostarica. | 11/20/13 22:55 |
| FW: SERVICIOS MISS FIELDS | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 11/21/13 1:24 |
| Carta de Liberacion Mrs Fields Membreteada - Firm | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | Armando Globalum <importaciones@globalim.com.co | 11/21/13 11:01 * |
| Re: Impuesto SA First MANAGEMENT CRI SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 11/21/13 11:28 |
| Re: Impuesto SA First MANAGEMENT CRI SA | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/21/13 13:03 |
| Re: Impuesto SA First MANAGEMENT CRI SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 11/21/13 13:10 |
| Lloreda Camacho & Co. - Servicios profesionales O | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 11/21/13 13:13 * |
| Re: Impuesto SA First MANAGEMENT CRI SA | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/21/13 13:14 |
| Re: Impuesto SA First MANAGEMENT CRI SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 11/21/13 13:15 |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | jen@blue.cr <jen@blue.cr> | oblanco@lloredacamacho.com <oblanco@lloredacama | 11/21/13 13:30 * |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<oblanco@lloredacamacho.com>, <james.beckish@gmai" | 11/21/13 13:39 |
| Re: FW: SERVICIOS MISS FIELDS | James Beckish <james.beckish@gmail.com> | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | 11/21/13 15:54 |
| M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "steve.gonzalez@seaboardcolombia.com.co, NicolҮ's G" | 11/21/13 16:11 * |
| Re: SERVICIOS MISS FIELDS | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/21/13 16:19 |
| Re: M FIELDS CO LTDA | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | fgonzalez@lloredacamacho.com <fgonzalez@lloreda | 11/21/13 16:22 |
| FW: Mrs Fields - Mensualidad Parqueadero | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 11/21/13 16:29 |
| Re: FW: Mrs Fields - Mensualidad Parqueadero | James Beckish <james.beckish@gmail.com> | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | 11/21/13 16:31 |
| Re: M FIELDS CO LIMITADA | "Gonzalez, Steve <Steve.Gonzalez@seaboardcolombi | Importaciones Globalim <importaciones@globalim.co | 11/21/13 16:32 * |
| Re: M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "Gonzalez, Steve <Steve.Gonzalez@seaboardcolombi | 11/21/13 16:34 |
| Re: M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | "Gonzalez, Steve <Steve.Gonzalez@seaboardcolombi | 11/21/13 16:34 |
| Re: Mrs Fields - Mensualidad Parqueadero | NicolҮ's GҮzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/21/13 16:35 |
| Re: Mrs Fields - Mensualidad Parqueadero | James Beckish <james.beckish@gmail.com> | Leonardo Bota <leonardo.bota@atlantisplaza.com | 11/21/13 16:44 |
| Re: M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "Gonzalez, Steve <Steve.Gonzalez@seaboardcolombi | 11/21/13 16:45 |
| Re: M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | "Gonzalez, Steve <Steve.Gonzalez@seaboardcolombi | 11/21/13 16:46 |
| Re: M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 11/21/13 16:46 |
| Re: M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 11/21/13 16:47 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Mrs Fields - Mensualidad Parqueadero | Leonardo Botia <leonardo.botia@atlantisplaza.co | "'Nicolγ's GVzmez' <nicolas@thegoragroup.com>, 'Osc" | 11/21/13 16:50 |
| Re: Mrs Fields - Mensualidad Parqueadero | Nicolγ's GVzmez <nicolas@thegoragroup.com> | Leonardo Botia <leonardo.botia@atlantisplaza.co | 11/21/13 17:04 |
| Re: Mrs Fields - Mensualidad Parqueadero | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/21/13 17:06 |
| Re: M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | James Beckish <james.beckish@gmail.com> | 11/21/13 17:14 |
| Re: Mrs Fields - Mensualidad Parqueadero | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/21/13 17:15 |
| Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Cahan, Ri" | 11/21/13 17:55 |
| Reference Letter Request | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/21/13 17:56 |
| Terranum - Juan Gift | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/21/13 17:56 |
| Re: Reference Letter Request | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/21/13 17:58 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Patricia Rodríguez <prodriguez@cinnaboncostarica. | 11/21/13 17:59 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/21/13 17:59 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/21/13 18:01 |
| Re: Terranum - Juan Gift | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/21/13 18:01 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/21/13 18:08 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Patricia Rodríguez <prodriguez@cinnaboncostarica. | 11/21/13 18:09 |
| Santa Fe | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Nicol" | 11/21/13 18:15 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 11/21/13 18:17 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/21/13 18:18 |
| Fwd: Impuesto SA First MANAGEMENT CRI SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/21/13 18:57 |
| Re: Terranum - Juan Gift | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/21/13 19:11 |
| Re: Santa Fe | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/21/13 19:22 |
| REF LETTER Cinnabon | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 11/21/13 19:29 ? |
| Gonzalo's Reference Letter | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/21/13 19:39 ? |
| Re: Santa Fe | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/21/13 20:08 |
| Re: no_subject | Patricia Rodríguez <prodriguez@cinnaboncostarica. | James Beckish <james.beckish@gmail.com> | 11/21/13 21:37 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Patricia Rodríguez <prodriguez@cinnaboncostarica. | 11/21/13 21:42 |
| Re: no_subject | Patricia Rodríguez <prodriguez@cinnaboncostarica. | Carlos Tassara <ctassara@focusbrands.com> | 11/21/13 23:58 |
| Re: no_subject | Carlos Tassara <ctassara@focusbrands.com> | Patricia Rodríguez <prodriguez@cinnaboncostarica. | 11/22/13 9:56 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/22/13 10:36 |
| Re: TITAN FORMULARIOS VINCULACION FIDUCIARIA DAVIVIEN | jen@blue.cr <jen@blue.cr> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/22/13 11:03 ? |
| FW: TITAN FORMULARIOS VINCULACION FIDUCIARIA DAVI | jen@blue.cr <jen@blue.cr> | ivette@blue.cr <ivette@blue.cr> | 11/22/13 11:05 ? |
| Re: Ospinas-Bocagrande Form for Study | jen@blue.cr <jen@blue.cr> | "Nicolγ's GVzmez <nicolas@thegoragroup.com>, Sergio " | 11/22/13 11:06 ? |
| Re: TITAN FORMULARIOS VINCULACION FIDUCIARIA DAVIVIEN | Nicolγ's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/22/13 11:06 ? |
| Re: TITAN FORMULARIOS VINCULACION FIDUCIARIA DAVIVIEN | Nicolγ's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/22/13 11:16 |
| Re: Ospinas-Bocagrande Form for Study | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, Sergio <sergio@blue." | 11/22/13 11:21 |
| Re: Terranum - Juan Gift | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/22/13 11:24 |
| Re: Ospinas-Bocagrande Form for Study | ivette@blue.cr <ivette@blue.cr> | "Nicolγ's GVzmez <nicolas@thegoragroup.com>, jen@bl" | 11/22/13 12:16 ? |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 11/22/13 12:17 |
| Re: Pendant Tasks Atlantis | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, Jennyfer Martinez <onix1" | 11/22/13 12:25 |
| Re: Pendant Tasks Atlantis | Sergio <sergio@blue.cr> | "Nicolγ's GVzmez <nicolas@thegoragroup.com>, Jennyfe" | 11/22/13 12:29 ? |
| Re: Pendant Tasks Atlantis | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, Jennyfer Martinez <onix1" | 11/22/13 12:48 |
| Re: Pendant Tasks Atlantis | Sergio <sergio@blue.cr> | "Nicolγ's GVzmez <nicolas@thegoragroup.com>, Jennyfe" | 11/22/13 12:58 |
| Re: TITAN FORMULARIOS VINCULACION FIDUCIARIA DAVIVIEN | ivette@blue.cr <ivette@blue.cr> | jen@blue.cr <jen@blue.cr> | 11/22/13 13:05 ? |
| Re: Pendant Tasks Atlantis | Sergio <sergio@blue.cr> | "Nicolγ's GVzmez <nicolas@thegoragroup.com>, Jennyfe" | 11/22/13 13:12 ? |
| Re: Pendant Tasks Atlantis | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, Jennyfer Martinez <onix1" | 11/22/13 13:17 ? |
| Re: Pendant Tasks Atlantis | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, Jennyfer Martinez <onix1" | 11/22/13 13:35 |
| JMES BECKISH AND ANTHONY DEMARIA | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 11/22/13 13:49 ? |
| Re: JMES BECKISH AND ANTHONY DEMARIA | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 11/22/13 14:12 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/22/13 14:18 |
| Re: JMES BECKISH AND ANTHONY DEMARIA | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/22/13 14:32 |
| Re: TITAN FORMULARIOS VINCULACION FIDUCIARIA DAVIVIEN | ivette@blue.cr <ivette@blue.cr> | jen@blue.cr <jen@blue.cr> | 11/22/13 14:50 |
| Re: Terranum - Juan Gift | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/22/13 15:03 |
| Santa Fe Mall | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/22/13 15:10 |
| Re: Orden Mrs Fields | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 11/22/13 15:20 ? |
| Re: Santa Fe Mall | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/22/13 15:39 |
| Re: Santa Fe Mall | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/22/13 15:44 |
| Re: Orden Mrs Fields | Gonzalo Vargas A. <gvargas@conjuridica.com> | Assistant <assistant@blue.cr> | 11/22/13 15:51 |
| FW: ruta camaras | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/22/13 16:44 |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | oblanco@lloredacamacho.com | 11/22/13 19:35 |
| Juan Valdez en Costa Rica | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/23/13 14:12 ? |
| Re: Juan Valdez en Costa Rica | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 11/23/13 14:51 |
| Re: Juan Valdez en Costa Rica | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/24/13 10:05 ? |
| FW: Flyers Mrs Fields Item 2 Cot 1643 - Huella pu | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, sergio@" | 11/24/13 10:38 ? |
| FW: Escolta Militar Oficial Colombia Mrs. Fields | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/24/13 10:58 |
| Re: Juan Valdez en Costa Rica | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 11/24/13 12:26 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/24/13 21:34 |
| Re: FW: Flyers Mrs Fields Item 2 Cot 1643 - Huella pu | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/24/13 21:34 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/25/13 7:27 |
| Fwd: Minuta contrato Plaza Bocagrande L-3-23 | Gonzalo Vargas <gvargasacosta@me.com> | Santiago Gutivᴱrrez <sgutierrez@lloredacamacho.com | 11/25/13 9:48 |
| Re: FW: Escolta Militar Oficial Colombia Mrs. Fields | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/25/13 10:09 |
| The Annual NeJame Law Holiday Party | 12.13.13 | NeJame Law <mark@nejamelaw.com> | James Beckish <james.beckish@gmail.com> | 11/25/13 10:55 |
| Walters Law Group Invoice | Walters Law Group <Accounting@FirstA | <james.beckish@gmail.com> | 11/25/13 11:04 ? |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | jen@blue.cr <jen@blue.cr> | "Nicolγ's GVzmez <nicolas@thegoragroup.com>, james." | 11/25/13 11:32 ? |
| FW: Flyers Mrs Fields Item 2 Cot 1643 - Huella pu | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, sergio@petitmundogr" | 11/25/13 11:32 ? |
| Re: Bank of America's RA SERVED 10/21 (OJF Status on | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 11/25/13 13:38 |
| Re: Bank of America's RA SERVED 10/21 (OJF Status on | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/25/13 13:39 |
| FW: Minuta contrato Plaza Bocagrande L-3-23 | James Beckish <james.beckish@gmail.com> | "Nicolγ's GVzmez <nicolas@thegoragroup.com>, Gonzalo " | 11/25/13 13:54 ? |
| "Re: ALHASPEN VENTURES y SERNDRILL MANAGEMENT, S.A" | Orlando LVpez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 11/25/13 15:28 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "jen@blue.cr <jen@blue.cr>, Nicolγ's GVzmez <nicol" | 11/25/13 15:39 ? |
| LABOR AGREEMENT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 11/25/13 15:55 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | Sergio <sergio@blue.cr> | 11/25/13 15:55 |
| Re: LABOR AGREEMENT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/25/13 15:55 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella pu | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 11/25/13 16:18 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella pu | Nicolγ's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 11/25/13 16:39 |
| Re: Acuerdo de Seguridad | Nicolγ's GVzmez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.com.co | 11/25/13 16:50 ? |
| Re: Solicitud de CotizaciVzn Mrs Fields Cr | Assistant <assistant@blue.cr> | James Beckish <james.beckish@gmail.com> | 11/25/13 16:53 |
| Re: Acuerdo de Seguridad | Importaciones Globalim <importaciones@globalim.co | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/25/13 16:58 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/25/13 17:02 |
| Locals - Plaza de las Americas Mall | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/25/13 17:13 |
| Re: Locals - Plaza de las Americas Mall | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/25/13 17:29 |
| Malls Update | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/25/13 17:42 |
| Re: Malls Update | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/25/13 17:46 |
| Re: Malls Update | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/25/13 17:48 |
| Re: Malls Update | James Beckish <james.beckish@gmail.com> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/25/13 17:49 |
| FW: LiquidaciVzn Mrs Fields | Nicolγ's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/25/13 17:55 ? |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella pu | Nicolγ's GVzmez <nicolas@thegoragroup.com> | sergio@blue.cr <sergio@blue.cr> | 11/25/13 18:34 |
| Re: [SPAM]  FW: Flyers Mrs Fields Item 2 Cot 1643 - H | Sergio <sergio@blue.cr> | Nicolγ's GVzmez <nicolas@thegoragroup.com> | 11/25/13 18:38 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/25/13 18:34 |
| Re: [SPAM]  FW: Flyers Mrs Fields Item 2 Cot 1643 - H | Nicolγ's GVzmez <nicolas@thegoragroup.com> | Sergio <sergio@blue.cr> | 11/25/13 18:42 |
| Re: Solicitud de CotizaciVzn Mrs Fields Cr | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Assistant <assistant@blue.cr> | 11/25/13 18:56 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: ALHASPEN VENTURES y SERNDRILL MANAGEMENT, S.A" | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Orlando LV?pez D. <olopez@facalaw.com> | 11/25/13 19:04 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | james.beckish@gmail.com> | 11/25/13 19:42 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, james." | 11/25/13 19:48 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 11/25/13 19:53 |
| Fwd GIRO DIVISAS M FIELDS | Gonzalo Vargas A. <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/25/13 19:56 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.beckish@gmail.com" | 11/25/13 20:05 |
| Re: FW: Liquidaciv2n Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/25/13 20:15 |
| Re: FW: Liquidaciv2n Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/25/13 20:17 |
| Re: FW: Liquidaciv2n Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/25/13 20:20 |
| Re: FW: Liquidaciv2n Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/25/13 20:25 |
| "Re: ALHASPEN VENTURES y SERNDRILL MANAGEMENT, S.A" | Orlando LV?pez D. <olopez@facalaw.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/26/13 8:43 |
| Re: no_subject | Gonzalo Vargas A <gvargas@conjuridica.com> | Carlos Tassara <ctassara@focusbrands.com> | 11/26/13 12:38 |
| Re: no_subject | Carlos Tassara <ctassara@focusbrands.com> | James Beckish <james.beckish@gmail.com> | 11/26/13 12:56 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, james." | 11/26/13 13:08 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 11/26/13 13:26 |
| Re: Malls Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/26/13 13:47 |
| Re: Malls Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/26/13 14:08 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Carlos Tassara <ctassara@focusbrands.com> | 11/26/13 14:10 |
| Re: Malls Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/26/13 14:47 |
| Re: Malls Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/26/13 15:45 |
| "Fwd: Expedia travel confirmation - December 03, 2" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/26/13 15:47 |
| Re: Malls Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/26/13 16:11 |
| Re: Fwd: Minuta contrato Plaza Bocagrande L-3-23 | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargasacosta@me.com> | 11/26/13 16:25 |
| Re: M FIELDS CO LTDA | fgonzalez@lloredacamacho.com | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/26/13 16:39 |
| Re: Solicitud de Cotizaciv2n Mrs Fields Cr | Assistant <assistant@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/26/13 16:41 |
| Re: Malls Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/26/13 17:26 |
| Re: FW: Liquidaciv2n Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/26/13 17:31 |
| Re: Liquidaciv2n Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/26/13 17:43 |
| Re: Malls Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/26/13 17:43 |
| Re: Liquidaciv2n Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/26/13 17:50 |
| Re: Solicitud de Cotizaciv2n Mrs Fields Cr | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Assistant <assistant@blue.cr> | 11/26/13 17:58 |
| Re: Solicitud de Cotizaciv2n Mrs Fields Cr | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Assistant <assistant@blue.cr> | 11/26/13 18:00 |
| Re: Minuta contrato Plaza Bocagrande L-3-23 | Gonzalo Vargas <gvargasacosta@me.com> | ccarvajal@lloredacamacho.com | 11/26/13 18:54 |
| RV: cotizacion 1651 | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 11/26/13 19:32 |
| RV: Detalle de Gastos Operativos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 11/27/13 11:07 |
| Re: RV: Detalle de Gastos Operativos | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/27/13 11:12 |
| Re: RV: Detalle de Gastos Operativos | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>" | 11/27/13 11:17 |
| Re: RV: Detalle de Gastos Operativos | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/27/13 11:18 |
| Re: RV: Detalle de Gastos Operativos | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/27/13 11:18 |
| Fw: Lloreda Camacho & Co. - Servicios profesional | oblanco@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/27/13 13:12 |
| Fwd: Fw: Lloreda Camacho & Co. - Servicios profes | | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 11/27/13 13:19 |
| Bank of America's Motion to Dismiss | "Gellman, Christine <CGellman@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 11/27/13 14:28 |
| Re: Bank of America's Motion to Dismiss | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Gellman, Christine <CGellman@bplegal.com>, jam" | 11/27/13 14:29 |
| Re: Bank of America's Motion to Dismiss | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 11/27/13 14:31 |
| Re: Bank of America's Motion to Dismiss | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 11/27/13 14:33 |
| Re: Bank of America's Motion to Dismiss | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 11/27/13 14:34 |
| Beckish and DeMaria invoices | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish (james.beckish@gmail.com) <james. | 11/27/13 14:37 |
| FW: SERVICE OF COURT DOCUMENT: Case No. 13-023056 | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 11/27/13 14:40 |
| Re: Beckish and DeMaria invoices | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 11/27/13 14:42 |
| Re: FW: SERVICE OF COURT DOCUMENT: Case No. 13-023056 | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 11/27/13 14:43 |
| Re: Beckish and DeMaria invoices | Robert A. Stone <RStone@KaufmanRossin.com> | "James Beckish <james.beckish@gmail.com>" | 11/27/13 14:48 |
| Re: Beckish and DeMaria invoices | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@KaufmanrossIn.com> | 11/27/13 14:50 |
| FW: SOLICITUD DOCUMENTOS | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/27/13 15:38 |
| Re: FW: SOLICITUD DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/27/13 16:35 |
| Re: SOLICITUD DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/27/13 16:35 |
| Re: SOLICITUD DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/27/13 16:39 |
| Re: M FIELDS CO LTDA | Nicolv"s GVzmez <nicolas@thegoragroup.com> | fgonzalez@lloredacamacho.com <fgonzalez@lloreda | 11/27/13 16:52 |
| Re: SOLICITUD DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/27/13 16:54 |
| Re: Beckish and DeMaria invoices | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>" | 11/27/13 17:25 |
| Re: Beckish and DeMaria invoices | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 11/27/13 17:32 |
| Re: Fw: Lloreda Camacho & Co. - Servicios profesional | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/27/13 17:44 |
| Re: Beckish and DeMaria invoices | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 11/27/13 17:47 |
| Re: GIRO DIVISAS M FIELDS | Gonzalo Vargas A. <gvargas@conjuridica.com> | dmejia@lloredacamacho.com <dmejia@lloredacamach | 11/28/13 0:01 |
| Re: GIRO DIVISAS M FIELDS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/28/13 0:05 |
| Re: NON DAIRY FROZEN SOFTSERVEMIX | Gonzalo Vargas A. <gvargas@conjuridica.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 11/28/13 9:09 |
| Documentos Poderes | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.com.cn> | 11/28/13 9:14 |
| Fw: NON DAIRY FROZEN SOFTSERVEMIX | dcardona@lloredacamacho.com | <gvargas@conjuridica.com> | 11/28/13 9:29 |
| Re: GIRO DIVISAS M FIELDS | sgutierrez@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, dm" | 11/28/13 10:16 |
| Fwd: NON DAIRY FROZEN SOFTSERVEMIX | ivette@blue.cr <ivette@blue.cr> | "Gonzalo Vargas A <gvargas@conjuridica.com>, ivet" | 11/28/13 12:50 |
| Re: NON DAIRY FROZEN SOFTSERVEMIX | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/28/13 12:56 |
| Re: Fw: NON DAIRY FROZEN SOFTSERVEMIX | Gonzalo Vargas A. <gvargas@conjuridica.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 11/28/13 13:01 |
| PersonenVa CONDO Jaco | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "ivette@blue.cr <ivette@blue.cr>, Ivette Mora <ivemora@hotmail." | 11/28/13 14:27 |
| Re: M FIELDS CO LTDA | fgonzalez@lloredacamacho.com | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/28/13 14:41 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas A. <gvargas@conjuridica.com> | fgonzalez@lloredacamacho.com <fgonzalez@lloreda | 11/28/13 14:52 |
| Atlantis Plaza Mall - Xmas BTL /ORDEN DE COMPRA P | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/28/13 16:41 |
| FW: PROPUESTA COMERCIAL - Mrs. Fields Colombia | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/28/13 17:04 |
| Fwd: Afiliaciv2n de Comercio CredibanCo | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer | 11/28/13 17:05 |
| Re: Afiliaciv2n de Comercio CredibanCo | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/28/13 17:16 |
| Re: Afiliaciv2n de Comercio CredibanCo | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 11/28/13 18:27 |
| RV: PROPUESTA COMERCIAL MRS FIELDS | James Beckish <james.beckish@gmail.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 11/28/13 18:47 |
| Sugef | James Beckish <james.beckish@gmail.com> | "Assistant <assistant@blue.cr>, jen@blue.cr <jen" | 11/28/13 19:22 |
| Re: Sugef | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 11/28/13 19:45 |
| Re: Sugef | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 11/28/13 22:40 |
| Re: Vasos de cafe 4onzas Cafe Amor Perfecto | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Oscar Tulcan Ger Mrs Fields <otulcanhernandez@gma | 11/29/13 3:37 |
| Re: FW: PROPUESTA COMERCIAL - Mrs. Fields Colombia | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/29/13 11:01 |
| Re: GIRO DIVISAS M FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "sgutierrez@lloredacamacho.com>, <dmejia@lloredac" | 11/29/13 12:03 |
| Pharmacy | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 11/29/13 12:33 |
| FW: Atlantis Plaza Mall - Xmas BTL /ORDEN DE COMPRA P | Nicolv"s GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 11/29/13 12:48 |
| Re: Atlantis Plaza Mall - Xmas BTL /ORDEN DE COMPRA P | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/29/13 12:48 |
| Re: PROPUESTA COMERCIAL - Mrs. Fields Colombia | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 12:50 |
| Re: PROPUESTA COMERCIAL - Mrs. Fields Colombia | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 12:51 |
| Re: Pharmacy | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 12:52 |
| Re: PROPUESTA COMERCIAL - Mrs. Fields Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, <jen" | 11/29/13 12:55 |
| Locales desocupados Plaza de las Americas | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 13:24 |
| Re: Locales desocupados Plaza de las Americas | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/29/13 13:28 |
| Re: Locales desocupados Plaza de las Americas | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 14:09 |
| FW: PROPUESTA COMERCIAL MRS FIELDS | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 14:11 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/29/13 14:20 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 14:41 |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | jen@blue.cr <jen@blue.cr> | oblanco@lloredacamacho.com <oblanco@lloredacama | 11/29/13 15:20 |
| FW: Saldo pendiente | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 15:44 |
| Re: FW: Saldo pendiente | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 11/29/13 15:46 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Saldo pendiente | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 15:46 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | Nicolv's GvZmez <nicolas@thegoragroup.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/29/13 15:52 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 15:53 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/29/13 16:02 |
| FW: Saldo pendiente | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 16:06 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 16:06 |
| Re: FW: Saldo pendiente | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/29/13 16:07 |
| FW: Adicionales y bodega | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 16:35 |
| Re: FW: Adicionales y bodega | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/29/13 16:37 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, james." | 11/29/13 16:39 " |
| Re: Adicionales y bodega | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 16:50 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 11/29/13 16:53 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, james." | 11/29/13 17:00 " |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 11/29/13 17:03 " |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 11/29/13 17:10 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 11/29/13 17:35 |
| Re: FW: Adicionales y bodega | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/29/13 17:57 |
| Re: FW: Adicionales y bodega | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/29/13 17:59 |
| RV: PROPUESTA COMERCIAL MRS FIELDS | Nicolv's GvZmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 11/29/13 18:32 |
| Re: GIRO DIVISAS M FIELDS | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/29/13 18:44 |
| Re: GIRO DIVISAS M FIELDS | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 11/29/13 19:01 |
| Re: GIRO DIVISAS M FIELDS | sgutierrez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 11/29/13 19:02 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, james." | 11/29/13 19:05 " |
| Re: GIRO DIVISAS M FIELDS | Gonzalo Vargas A. <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 11/29/13 19:12 |
| Re: RV: PROPUESTA COMERCIAL MRS FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/29/13 19:18 |
| Fwd: Final Details For Your Trip : Bogota - 12/03 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/1/13 16:50 |
| Re: Final Details For Your Trip : Bogota - 12/03/2013 | Gonzalo Vargas A <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/1/13 18:19 |
| Re: RV: Visita tecnica Jcd Ingenieria Termica | Nicolv's GvZmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, oscar.tulcan@mrsfie" | 12/2/13 9:14 |
| FW: Saldo MRs Fields | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/2/13 9:16 " |
| Re: [SPAM]  FW: RV: Visita tecnica Jcd Ingenieria Ter | jen@blue.cr <jen@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, Oscar T" | 12/2/13 11:47 " |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, <james.beckish@gmail.com" | 12/2/13 12:17 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, james." | 12/2/13 12:31 " |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, <james.beckish@gmail.com" | 12/2/13 12:55 |
| Re: [SPAM]  FW: RV: Visita tecnica Jcd Ingenieria Ter | Nicolv's GvZmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, Oscar Tulcan <oscar.tulcan@mrsfiel" | 12/2/13 13:02 |
| Re: [SPAM]  FW: RV: Visita tecnica Jcd Ingenieria Ter | Nicolv's GvZmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, Oscar Tulcan <oscar.tulcan@mrsfiel" | 12/2/13 13:08 |
| Re: [SPAM] FW: RV: Visita tecnica Jcd Ingenieria Term | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/2/13 13:36 |
| Re: [SPAM] FW: RV: Visita tecnica Jcd Ingenieria Term | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/2/13 13:37 |
| Re: FW: Saldo MRs Fields | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/2/13 14:09 |
| Re: Saldo MRs Fields | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/2/13 16:32 |
| FW: RV: Visita tecnica Jcd Ingenieria Termica | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/2/13 16:35 |
| Re: FW: RV: Visita tecnica Jcd Ingenieria Termica | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/2/13 16:42 |
| Re: RV: Visita tecnica Jcd Ingenieria Termica | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/2/13 17:20 |
| Datafono Visit | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/2/13 17:24 |
| Re: Datafono Visit | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/2/13 17:29 |
| Re: Datafono Visit | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/2/13 17:31 |
| Airport | James Beckish <james.beckish@gmail.com> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, Gonzalo" | 12/2/13 17:43 |
| Re: Airport | Nicolv's GvZmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/2/13 17:47 |
| Re: Airport | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/2/13 17:49 |
| Re: Airport | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/2/13 18:00 |
| Re: Airport | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/2/13 18:02 |
| Fwd: RV: Formularios Impuestos Municipales | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 12/2/13 18:32 |
| Re: RV: Formularios Impuestos Municipales | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, As" | 12/2/13 18:32 |
| Re: RV: Formularios Impuestos Municipales | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/2/13 18:41 |
| Re: M FIELDS CO LTDA | fgonzalez@lloredacamacho.com | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/2/13 19:21 " |
| Re: M FIELDS CO LTDA | Nicolv's GvZmez <nicolas@thegoragroup.com> | fgonzalez@lloredacamacho.com <fgonzalez@lloreda | 12/3/13 6:30 |
| FW: PROPUESTA COMERCIAL MRS FIELDS | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/3/13 7:37 |
| Re: Cencosud Requirements/Meeting | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/3/13 8:08 " |
| Re: Cencosud Requirements/Meeting | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/3/13 10:17 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, james." | 12/3/13 11:37 " |
| Accounts & Amounts | Richard Witcher <richard.witcher85@gmail.com> | Daniel DeSouza <DDeSouza@bplegal.com> | 12/3/13 11:59 " |
| Re: M. FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | Jorge Ramirez Grupo Tributario cont <grupotributa | 12/3/13 12:04 |
| M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/3/13 12:08 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, <james.beckish@gmail.com" | 12/3/13 13:19 |
| Re: Flyers Mrs Fields Item 2 Cot 1643 - Huella public | Sergio <sergio@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, james." | 12/3/13 13:36 " |
| Re: Checking In | admin@TECHINTI.INFO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/3/13 13:57 |
| Re: Checking In | James Beckish <james.beckish@gmail.com> | admin@techinti.info <admin@techintl.info> | 12/3/13 14:09 |
| "RV: banner 2,5 x 2,3" | Nicolv's GvZmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 12/3/13 15:59 |
| "Re: [SPAM]  RV: banner 2,5 x 2,3" | jen@blue.cr <jen@blue.cr> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/3/13 16:23 " |
| Re: Checking In | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/3/13 16:33 |
| Re: Sugef | Assistant <assistant@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/3/13 17:20 |
| Re: Solicitud de Cotizaci²zn Mrs Fields Cr | Gonzalo Vargas A. <gvargas@conjuridica.com> | Assistant <assistant@blue.cr> | 12/3/13 17:47 " |
| Re: Solicitud de Cotizaci²zn Mrs Fields Cr | Assistant <assistant@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/3/13 18:19 |
| Re: Sugef | Jennyfer Martinez <onix14@gmail.com> | Assistant <assistant@blue.cr> | 12/3/13 18:24 |
| Re: Sugef | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/3/13 18:59 |
| Re: Sugef | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 12/3/13 19:06 |
| Re: Sugef | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/3/13 19:08 |
| Fwd: Bancolombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/3/13 19:35 " |
| Re: FW: PROPUESTA COMERCIAL MRS FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/3/13 19:39 |
| Re: Accounts & Amounts owed | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 12/3/13 19:41 |
| Re: Sugef | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/3/13 19:49 |
| Re: Bancolombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/3/13 19:51 |
| FW: cotizacion Mrs Fields 651 | Nicolv's GvZmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/3/13 20:05 " |
| Electricity is terrible!!! | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/3/13 20:05 |
| Re: cotizacion Mrs Fields 651 | jen@blue.cr <jen@blue.cr> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/3/13 20:06 " |
| Re: Electricity is terrible!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/3/13 20:12 |
| Re: FW: cotizacion Mrs Fields 651 | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/3/13 20:13 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/3/13 20:17 |
| FW: ORDEN DE COMPRA PAPA NOEL | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/3/13 20:21 |
| Facturas M Fields CO Ltda | Gonzalo Vargas A. <gvargas@conjuridica.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/3/13 20:28 |
| Re: Solicitud de Cotizaci²zn Mrs Fields Cr | James Beckish <james.beckish@gmail.com> | Assistant <assistant@blue.cr> | 12/3/13 20:28 |
| Re: M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 12/3/13 20:30 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/3/13 20:42 " |
| Re: PROPUESTA COMERCIAL MRS FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/3/13 20:53 |
| Re: PROPUESTA COMERCIAL MRS FIELDS | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/3/13 21:13 |
| "Re: ALHASPEN VENTURES y SERNDRILL MANAGEMENT, S.A" | Orlando Lvzpez D. <olopez@facalaw.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/3/13 22:57 |
| "Re: ALHASPEN VENTURES y SERNDRILL MANAGEMENT, S.A" | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Orlando Lv²pez D. <olopez@facalaw.com> | 12/3/13 23:18 |
| Re: Accounts & Amounts owed | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richard " | 12/4/13 10:04 |
| Re: FW: cotizacion Mrs Fields 651 | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 12/4/13 10:15 |
| Re: Accounts & Amounts owed | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/4/13 10:21 |
| Re: meeting with roble | James Beckish <james.beckish@gmail.com> | Jose Rafael Brenes Silesky <bresijo@gmail.com> | 12/4/13 10:46 |
| Re: Accounts & Amounts owed | "DeSouza, Daniel <DDeSouza@bplegal.com>" | Richard Witcher <richard.witcher85@gmail.com> | 12/4/13 10:51 |

| Subject | From | To | Date |
|---|---|---|---|
| Fw: Lloreda Camacho & Co. - Servicios profesional | oblanco@lloredacamacho.com | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas Conju" | 12/4/13 11:50 * |
| Re: Accounts & Amounts owed | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/4/13 12:24 |
| Fwd: Lloreda Camacho & Co. - Servicios profesiona | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/4/13 12:40 * |
| Re: Accounts & Amounts owed | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/4/13 12:47 |
| Re: Solicitud de CotizaciVzn Mrs Fields Cr | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 12/4/13 12:54 |
| Re: Solicitud de CotizaciVzn Mrs Fields Cr | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, James.beckish@gmail" | 12/4/13 12:58 * |
| Re: Accounts & Amounts owed | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/4/13 13:38 |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | Jennyfer Martinez <onix14@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 12/4/13 14:01 |
| Fwd: Minuta contrato Plaza Bocagrande L-3-23 | Gonzalo Vargas A. <gvargas@conjuridica.com> | adriana.garabito@ospinas.com.co <adriana.garabi | 12/4/13 14:51 |
| Re: [SPAM]  Fw: Lloreda Camacho & Co. - Servicios pro | jen@blue.cr <jen@blue.cr> | oblanco@lloredacamacho.com <oblanco@lloredacama | 12/4/13 15:08 * |
| Causa Penal | Fabio Oconitrillo <foconitrillo@strategiaylitig | <james.beckish@gmail.com> | 12/4/13 15:39 |
| Escritura PvJblica CapitalizaciVzn | dmejia@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, G" | 12/4/13 15:59 |
| Re: [SPAM]  Fw: Lloreda Camacho & Co. - Servicios pro | oblanco@lloredacamacho.com | jen@blue.cr <jen@blue.cr> | 12/4/13 16:15 |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/4/13 17:20 |
| Re: Causa Penal | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/4/13 17:30 |
| Re: Lloreda Camacho & Co. - Servicios profesiona | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/4/13 17:26 |
| Fwd: Causa Penal | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Sergi" | 12/4/13 17:27 |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/4/13 17:31 |
| Re: Facturas M Fields CO Ltda | jen@blue.cr <jen@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 12/4/13 17:31 * |
| Re: Causa Penal | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/4/13 17:34 |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/4/13 17:34 |
| Fwd: Mrs Fields | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/4/13 17:41 * |
| Re: Lloreda Camacho & Co. - Servicios profesionales O | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/4/13 17:42 |
| Re: Mrs Fields | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/4/13 17:43 |
| Re: Mrs Fields | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/4/13 17:57 |
| Re: Mrs Fields | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 12/4/13 18:04 |
| Re: Causa Penal | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/4/13 18:16 |
| Re: Mrs Fields | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/4/13 18:53 |
| Re: Mrs Fields | Jennyfer Martinez <onix14@gmail.com> | Sergio <sergio@blue.cr> | 12/4/13 19:14 |
| Re: [SPAM]  Re: ALHASPEN VENTURES y SERNDRILL MANAGEM | jen@blue.cr <jen@blue.cr> | "Orlando LVzpez D. <olopez@facalaw.com>, Gonzalo Va" | 12/4/13 19:25 * |
| Re: Mrs Fields | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/4/13 19:28 |
| Re: Mrs Fields | jen@blue.cr <jen@blue.cr> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/4/13 19:29 * |
| Re: Mrs Fields | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 12/4/13 19:35 * |
| Escritura PvJblica CapitalizaciVzn | dmejia@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, G" | 12/4/13 19:35 |
| Re: Solicitud de CotizaciVzn Mrs Fields Cr | Assistant <assistant@blue.cr> | jen@blue.cr <jen@blue.cr> | 12/4/13 20:12 |
| Re: Escritura PvJblica CapitalizaciVzn | Gonzalo Vargas A. <gvargas@conjuridica.com> | dmejia@lloredacamacho.com <dmejia@lloredacamach | 12/4/13 21:04 |
| Re: Solicitud de CotizaciVzn Mrs Fields Cr | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/5/13 0:12 |
| Datos Bancarios Pablo Revollo | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/5/13 6:18 |
| FW: INSERTOS PUBLIMETRO | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/5/13 6:18 |
| Re: Datos Bancarios Pablo Revollo | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/5/13 7:45 |
| Fwd: FW: INSERTOS PUBLIMETRO | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 12/5/13 7:46 * |
| Re: Datos Bancarios Pablo Revollo | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/5/13 7:57 |
| Re: Datos Bancarios Pablo Revollo | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 12/5/13 8:12 * |
| Re: Datos Bancarios Pablo Revollo | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 12/5/13 8:13 |
| Re: Datos Bancarios Pablo Revollo | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/5/13 8:17 |
| Re: Escritura PvJblica CapitalizaciVzn | Gonzalo Vargas A. <gvargas@conjuridica.com> | dmejia@lloredacamacho.com <dmejia@lloredacamach | 12/5/13 10:23 |
| Fw: Rad. Certificado de no Obligatoriedad  de Reg | dcardona@lloredacamacho.com | "James Beckish <james.beckish@gmail.com>, Gonza" | 12/5/13 10:26 * |
| Re: Rad. Certificado de no Obligatoriedad  de Registr | Gonzalo Vargas A. <gvargas@conjuridica.com> | dcardona@lloredacamacho.com <dcardona@lloredaca | 12/5/13 10:33 |
| Pago subsidio | Gonzalo Vargas A. <gvargas@conjuridica.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/5/13 10:41 |
| Re: Pago subsidio | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/5/13 11:00 |
| Re: Pago subsidio | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 12/5/13 11:10 |
| Re: Pago subsidio | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/5/13 11:17 |
| Re: Pago subsidio | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 12/5/13 11:20 |
| Fwd: FW: caso demanda laboral | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, jen@" | 12/5/13 16:19 |
| Re: caso demanda laboral | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/5/13 16:25 |
| RV: RE: Reenv: Rm: Locales o espacio para Kioskos | NicolV's GVzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 12/5/13 17:23 * |
| Re: caso demanda laboral | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/5/13 18:26 |
| Re: caso demanda laboral | Gonzalo Vargas A. <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 12/5/13 22:04 |
| Re: caso demanda laboral | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/5/13 22:06 |
| ReuniVzn BogotV" 5 de diciembre 2013 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Juan Francisco Hernandez <juanfraher@yahoo.com>, " | 12/5/13 22:18 |
| Re: caso demanda laboral | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/5/13 22:19 |
| Re: caso demanda laboral | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr <jen@blue.cr> | 12/5/13 22:20 |
| Re: caso demanda laboral | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr <jen@blue.cr> | 12/5/13 22:21 |
| Check In Completed | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/5/13 22:23 * |
| BUNN Machine Atlantis | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 12/5/13 22:41 |
| BogotV" vista semana 3 de diciembre 13 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Nicolas Gomez <nicolas@thegoragroup.com>, James B" | 12/5/13 22:45 |
| Re: BUNN Machine Atlantis | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/6/13 7:34 |
| Re: BogotV" vista semana 3 de diciembre 13 | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, James " | 12/6/13 7:41 |
| Re: SOLICITUD DE DOCUMENTOS M FIELDS | NicolV's GVzmez <nicolas@thegoragroup.com> | Armando Globalim <importaciones@globalim.com.co | 12/6/13 7:49 * |
| Re: Accounts & Amounts owed | "DeSouza, Daniel <DDeSouza@bplegal.com>" | Richard Witcher <richard.witcher85@gmail.com> | 12/6/13 10:06 |
| Re: [SPAM] Re: ALHASPEN VENTURES y SERNDRILL MANAGEME | Orlando LVzpez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 12/6/13 10:35 |
| Re: BUNN Machine Atlantis | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/6/13 10:50 |
| Re: BUNN Machine Atlantis | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/6/13 10:54 |
| RV: Envio | Gonzalo Vargas A. <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 12/6/13 11:25 |
| Re: no_subject | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/6/13 11:36 |
| Re: Accounts & Amounts owed | Richard Witcher <richard.witcher85@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/6/13 13:41 * |
| Re: RV: Envio | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/6/13 13:45 |
| Re: RV: Envio | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/6/13 16:00 |
| FW: Envio | NicolV's GVzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 12/6/13 16:02 |
| Gran Estacion Update. | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/6/13 16:18 |
| Re: Gran Estacion Update. | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/6/13 16:30 |
| Re: Escritura PvJblica CapitalizaciVzn | Gonzalo Vargas A. <gvargas@conjuridica.com> | dmejia@lloredacamacho.com <dmejia@lloredacamach | 12/6/13 16:30 |
| Re: Gran Estacion Update. | NicolV's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 12/6/13 16:34 |
| Re: Gran Estacion Update. | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/6/13 16:37 |
| Re: Gran Estacion Update. | NicolV's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 12/6/13 16:41 |
| Re: RV: Envio | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/6/13 16:58 |
| Re: RV: Envio | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/6/13 17:14 |
| Santa Fe Update | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/6/13 23:29 |
| Local Multiplaza | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | manfred@probelleza.com | 12/6/13 23:29 |
| Re: Santa Fe Update | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/6/13 23:37 |
| BN | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 12/6/13 23:37 |
| Re: BN | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.c | 12/7/13 0:01 * |
| Fwd: BN VALORES / AUGUSTA MED | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.c | 12/7/13 0:05 |
| Fwd: I want to buy more Stock | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.c | 12/7/13 0:30 |
| Re: BN | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/7/13 9:30 |
| Re: Santa Fe Update | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/7/13 10:25 |
| Re: BN | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/7/13 13:01 |
| FEBRERO+2005+ACTUAL:+PolVrtica+y+Negocios+-+Wockha | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, James " | 12/8/13 0:20 |
| Re: FEBRERO+2005+ACTUAL:+PolVrtica+y+Negocios+-+Wockha | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/8/13 1:06 |
| Re: FEBRERO+2005+ACTUAL:+PolVrtica+y+Negocios+-+Wockha | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/8/13 1:16 |
| Re: FEBRERO+2005+ACTUAL:+PolVrtica+y+Negocios+-+Wockha | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/8/13 1:22 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FEBRERO+2005+ACTUAL:+PolÍÍÍÍÍ‐tica+y+Negocios+‐+Wockha | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/8/13 1:24 |
| Re: FEBRERO+2005+ACTUAL:+PolÍÍÍÍÍ‐tica+y+Negocios+‐+Wockha | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/8/13 1:29 |
| Re: FEBRERO+2005+ACTUAL:+PolÍÍÍÍÍ‐tica+y+Negocios+‐+Wockha | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/8/13 1:32 |
| Re: FEBRERO+2005+ACTUAL:+PolÍÍÍÍÍ‐tica+y+Negocios+‐+Wockha | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/8/13 1:33 |
| "Fwd: See J FRANCISCO's connections, experience, a" | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/8/13 12:17 |
| Re: corenet question | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Mr" | 12/9/13 9:57 |
| "FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish (james.beckish@gmail.com) <james. | 12/9/13 12:33 * |
| Urgent | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 12/9/13 13:04 * |
| Re: Urgent | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/9/13 13:17 |
| Re: Urgent | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/9/13 13:19 * |
| Re: Urgent | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/9/13 13:22 * |
| Re: Urgent | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'An" | 12/9/13 13:23 |
| Re: Urgent | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Anthony' <anthony@banco.cr>, <jen@blue.cr>" | 12/9/13 13:37 |
| Re: Urgent | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 12/9/13 13:39 |
| Re: caso demanda laboral | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Pablo Pena' <ppena@als.cr>, <james.beckish@gma" | 12/9/13 13:48 * |
| Re: caso demanda laboral | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/9/13 13:53 |
| Fwd: RV: Foto con actores de television en colomb | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Nicol" | 12/9/13 14:46 * |
| Re: RV: Foto con actores de television en colombia | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/9/13 14:57 |
| Fwd: DirecciÍÍn de impuestos y Aduanas Nacionales | Gonzalo Vargas <gvargasacosta@me.com> | "Jorge Ramirez <gruportributario@gmail.com>, Jennyf" | 12/9/13 15:10 |
| Re: corenet question | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/9/13 15:21 |
| Re: corenet question | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, Mr. Jam" | 12/9/13 15:26 |
| Re: corenet question | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Mr" | 12/9/13 15:26 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/13 15:35 |
| Re: Note | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/13 15:40 * |
| Re: RV: Foto con actores de television en colombia | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, Jame" | 12/9/13 15:44 |
| Re: Accounts & Amounts owed | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 12/9/13 16:40 * |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/9/13 17:09 |
| Request The Checks | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/9/13 17:12 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/13 17:15 |
| Re: Request The Checks | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, <jen" | 12/9/13 17:15 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/9/13 17:54 |
| Re: Accounts & Amounts owed | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richard " | 12/9/13 18:07 |
| Re: Accounts & Amounts owed | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/9/13 22:12 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/13 22:14 |
| Imprimir Poder | Gonzalo Vargas A. <gvargas@conjuridica.com> | "Ivette <ivette@blue.cr>, James Beckish <james.bec" | 12/10/13 8:33 |
| RV: ISLA 2‐05 Gran Estacion Costado esfera | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 12/10/13 9:56 |
| Fwd: Se ha generado un cÍÍzdigo para activar su mec | Gonzalo Vargas <gvargasacosta@me.com> | "Jorge Ramirez <gruportributario@gmail.com>, Jennyf" | 12/10/13 11:12 |
| RV: Fwd: DirecciÍÍzn de impuestos y Aduanas Naciona | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 12/10/13 11:51 |
| Re: Reunión Bogotá" 5 de diciembre 2013 | Juan Francisco Hernandez <juanfraher@yahoo.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/10/13 11:56 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/10/13 12:09 |
| RV: Fwd: DirecciÍÍzn de impuestos y Aduanas Naciona | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/10/13 12:16 |
| RV: Fwd: DirecciÍÍzn de impuestos y Aduanas Naciona | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/10/13 12:17 |
| RV: Fwd: DirecciÍÍzn de impuestos y Aduanas Naciona | Gonzalo Vargas A. <gvargas@conjuridica.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/10/13 12:17 |
| RV: Fwd: DirecciÍÍzn de impuestos y Aduanas Naciona | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/10/13 12:50 |
| RV: RUT y Mecanismo Digital Gonzalo Vargas | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 12/10/13 12:52 * |
| Re: Accounts & Amounts owed | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolÍ's GvÍzmez' <nicolas@thegoragroup.com>, <jame" | 12/10/13 13:09 |
| Re: Accounts & Amounts owed | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 12/10/13 14:28 |
| RV: RUT y Mecanismo Digital Gonzalo Vargas | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 12/10/13 14:52 |
| FW: INSERTOS | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/10/13 14:56 |
| Santa Fe Update | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/10/13 15:21 |
| POS Printer | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/10/13 15:30 |
| Actividad navidad Atlantis Plaza | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/10/13 15:37 |
| Contrato Ospinas Bocagrande | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 12/10/13 15:41 |
| no_subject | Patricia RodrÍ‐guez <prodriguez@cinnaboncostarica. | James Beckish <james.beckish@gmail.com> | 12/10/13 15:50 * |
| Re: Contrato Ospinas Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolÍ's GvÍzmez' <nicolas@thegoragroup.com>, 'Jam" | 12/10/13 15:55 |
| Re: Contrato Ospinas Bocagrande | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 12/10/13 15:59 |
| Re: Contrato Ospinas Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolÍ's GvÍzmez' <nicolas@thegoragroup.com>, 'Jam" | 12/10/13 16:04 |
| Re: Contrato Ospinas Bocagrande | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 12/10/13 16:07 |
| FW: FACTURAS Pablo Revollo | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/10/13 16:17 * |
| Re: Accounts & Amounts owed | "DeSouza, Daniel <DDeSouza@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/13 16:20 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/10/13 18:03 |
| Re: Accounts & Amounts owed | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/10/13 18:59 |
| Fwd: FW: FACTURAS Pablo Revollo | James Beckish <james.beckish@gmail.com> | "NicolÍ's GvÍzmez <nicolas@thegoragroup.com>, Gonzalo" | 12/10/13 19:01 * |
| Re: FW: FACTURAS Pablo Revollo | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/13 19:01 |
| Re: POS Printer | James Beckish <james.beckish@gmail.com> | "NicolÍ's GvÍzmez <nicolas@thegoragroup.com>, Sergio " | 12/10/13 19:02 |
| Re: Santa Fe Update | James Beckish <james.beckish@gmail.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/10/13 19:03 |
| Re: FW: INSERTOS | James Beckish <james.beckish@gmail.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/10/13 19:06 |
| Re: RUT y Mecanismo Digital Gonzalo Vargas | James Beckish <james.beckish@gmail.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/10/13 19:12 |
| Re: FW: FACTURAS Pablo Revollo | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/10/13 19:11 |
| Re: RUT y Mecanismo Digital Gonzalo Vargas | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/10/13 19:33 |
| Re: RUT y Mecanismo Digital Gonzalo Vargas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/10/13 19:34 |
| Re: RV: Fwd: DirecciÍÍzn de impuestos y Aduanas Naciona | James Beckish <james.beckish@gmail.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/10/13 20:32 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/10/13 20:34 |
| Re: Accounts & Amounts owed | Richard Witcher <richard.witcher85@gmail.com> | james.beckish@gmail.com Beckish <james.beckish@ | 12/10/13 20:36 |
| Re: Actividad navidad Atlantis Plaza | jen@blue.cr <jen@blue.cr> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/10/13 20:59 * |
| Bank account / wire | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 12/10/13 22:50 |
| Re: DirecciÍÍzn de impuestos y Aduanas Nacionales [ Inc | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 12/10/13 23:28 |
| Re: DirecciÍÍzn de impuestos y Aduanas Naciona | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/11/13 0:39 |
| Re: RV: Fwd: DirecciÍÍzn de impuestos y Aduanas Naciona | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/11/13 6:39 |
| FW: DirecciÍÍzn de impuestos y Aduanas Nacionales [ | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/11/13 6:41 |
| Re: Actividad navidad Atlantis Plaza | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/11/13 6:56 |
| FW: DirecciÍÍzn de impuestos y Aduanas Nacionales [ | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/11/13 9:21 |
| Re: DirecciÍÍzn de impuestos y Aduanas Nacionales [ Inc | James Beckish <james.beckish@gmail.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/11/13 9:22 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/11/13 9:22 |
| Re: DirecciÍÍzn de impuestos y Aduanas Naciona | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/11/13 9:34 |
| FW: COTIZACION 1695 - cupones | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 12/11/13 10:24 * |
| Re: FW: COTIZACION 1695 - cupones | James Beckish <james.beckish@gmail.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/11/13 10:24 |
| Fwd: Modification of Promissory Note | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/11/13 11:00 * |
| Re: FW: COTIZACION 1695 - cupones | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/11/13 11:03 |
| Re: POS Printer | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/11/13 11:04 |
| Re: Bank account / wire | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/11/13 11:10 |
| Re: Bank account / wire | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/11/13 11:10 |
| Re: POS Printer | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/11/13 13:55 |
| Gran Estacion Update | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/11/13 14:04 * |
| Re: POS Printer | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/11/13 14:09 |
| Re: Gran Estacion Update | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 12/11/13 14:10 |
| Re: POS Printer | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/11/13 14:47 |
| Re: Gran Estacion Update | James Beckish <james.beckish@gmail.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/11/13 14:49 |
| ISLA 2‐05 Gran Estacion Mrs Fields | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/11/13 16:24 * |
| Fwd: RV: ISLA 2‐05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | "NicolÍ's GvÍzmez <nicolas@thegoragroup.com>, Gonzalo" | 12/11/13 16:27 * |
| Re: ISLA 2‐05 Gran Estacion Mrs Fields | James Beckish <james.beckish@gmail.com> | NicolÍ's GvÍzmez <nicolas@thegoragroup.com> | 12/11/13 16:27 |

| Subject | From | To | Date |
|---|---|---|---|
| FW: RV: ISLA 2-05 Gran Estacion Costado esfera | Nicol");s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/11/13 16:42 |
| Re: FW: RV: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/11/13 16:43 |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/11/13 16:46 |
| Re: Modification of Promissory Note | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/11/13 16:52 |
| Re: Modification of Promissory Note | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/11/13 17:07 |
| Re: Modification of Promissory Note | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/11/13 17:11 |
| Re: RV: Fwd: DirecciVzn de impuestos y Aduanas Naciona | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/11/13 17:57 |
| Re: DirecciVzn de impuestos y Aduanas Nacionales [ Inc | Nicol");s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <gruportibuta | 12/11/13 18:18 |
| Re: FW: COTIZACION 1695 - cupones | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/11/13 19:10 * |
| Re: FW: COTIZACION 1695 - cupones | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/11/13 19:11 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Patricia RodrVzguez <prodriguez@cinnabancostarica. | 12/11/13 19:21 |
| Multiplaza Del Este Contract | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/11/13 19:30 |
| Re: Multiplaza Del Este Contract | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/11/13 19:57 |
| Re: BUNN Machine Atlantis | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/11/13 21:17 |
| Re: FW: FACTURAS Pablo Revollo | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/11/13 21:58 |
| Re: Request The Checks | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/11/13 21:20 |
| GRAN PROMO NAVIDEVñA INSSA | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 6:33 |
| FW: Dimensiones Maquina Malteadas | Nicol");s GVzmez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 12/12/13 6:45 * |
| RV: Factura Diciembre | Nicol");s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 12/12/13 8:25 * |
| Re: GRAN PROMO NAVIDEVñA INSSA | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/12/13 8:50 |
| Re: GRAN PROMO NAVIDEVñA INSSA | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 9:20 |
| Re: no_subject | Carlos Tassara <ctassara@focusbrands.com> | "James Beckish <james.beckish@gmail.com>, Patricia" | 12/12/13 9:30 |
| Fwd: DirecciVzn de impuestos y Aduanas Nacionales | Gonzalo Vargas <gvargasacosta@me.com> | "Nicolas Gomez <nicolas@thegoragroup.com>, James B" | 12/12/13 9:52 |
| Re: DirecciVzn de impuestos y Aduanas Nacionales [ Inc | Nicol");s GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas <gvargasacosta@me.com>, James Beck" | 12/12/13 9:56 |
| Re: DirecciVzn de impuestos y Aduanas Nacionales [ | Nicol");s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <gruportibuta | 12/12/13 9:58 |
| FW: ARROW TIP MARKETING | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com>, <james. | 12/12/13 10:01 |
| FW: DirecciVzn de impuestos y Aduanas Nacionales [ | Nicol");s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <gruportributa | 12/12/13 10:02 |
| RV: Fwd: DirecciVzn de impuestos y Aduanas Naciona | Nicol");s GVzmez <nicolas@thegoragroup.com> | <gruportributario@gmail.com> | 12/12/13 10:04 |
| Re: Multiplaza Del Este Contract | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 12/12/13 10:29 |
| Re: Checking In | admin@TECHINTL.INFO | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 12/12/13 11:47 |
| RV: COTIZACION IMPRESORAS | Nicol");s GVzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <sergio@blue.cr>" | 12/12/13 11:50 * |
| Re: COTIZACION IMPRESORAS | Sergio <sergio@blue.cr> | "Nicol");s GVzmez <nicolas@thegoragroup.com>, james." | 12/12/13 11:55 * |
| Re: RV: Fwd: DirecciVzn de impuestos y Aduanas Naciona | Grupo Tributario <gruportributario@gmail.com> | "Nicol");s GVzmez <nicolas@thegoragroup.com>, James B" | 12/12/13 12:41 |
| Re: FW: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/12/13 14:57 |
| "Re:" FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | jen@blue.cr <jen@blue.cr> | 12/13/13 8:38 |
| Re: Checking In | jen@blue.cr <jen@blue.cr> | "admin@TECHINTL.INFO <admin@TECHINTL.INFO>, jam" | 12/13/13 8:50 * |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 9:17 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/13/13 9:46 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/13/13 9:47 |
| Re: FW: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/13/13 9:47 |
| Re: FW: ARROW TIP MARKETING | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 12/13/13 9:50 |
| Re: COTIZACION IMPRESORAS | Nicol");s GVzmez <nicolas@thegoragroup.com> | Sergio <sergio@blue.cr> | 12/13/13 9:51 |
| Re: FW: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/13/13 9:51 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 9:57 |
| "Re: FW: Mrs Fields, Balance a diciembre 2013" | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 9:58 |
| Returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish (james.beckish@gmail.com) <james. | 12/13/13 20:03 * |
| Re: RV: Fwd: DirecciVzn de impuestos y Aduanas Naciona | James Beckish <james.beckish@gmail.com> | Grupo Tributario <gruportributario@gmail.com> | 12/12/13 20:09 |
| Re: Returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 20:15 |
| Re: Multiplaza Del Este Contract | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/13/13 20:17 |
| Re: COTIZACION IMPRESORAS | Nicol");s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 12/12/13 20:18 |
| Re: Multiplaza Del Este Contract | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 20:21 |
| Re: FW: FACTURAS Pablo Revollo | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/13/13 20:23 |
| Re: FACTURAS Pablo Revollo | Nicol");s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 12/13/13 20:41 |
| Fwd: Tres Regalos: Getting Started | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/12/13 20:53 * |
| Re: Tres Regalos: Getting Started | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 21:22 |
| Re: Tres Regalos: Getting Started | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/12/13 21:34 |
| Re: Tres Regalos: Getting Started | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 21:35 |
| Re: Tres Regalos: Getting Started | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/12/13 21:50 |
| Site Approval Form - New Locations | James Beckish <james.beckish@gmail.com> | "Nicol");s GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 12/12/13 21:45 * |
| Re: BN | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/12/13 21:57 |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/12/13 21:58 |
| Re: BN | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 22:20 |
| Armando GlobalIM | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/12/13 22:21 |
| Re: BN | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/12/13 22:22 |
| Nathans Famous #2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/12/13 22:23 |
| Re: BN | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 22:24 |
| Re: Armando GlobalIM | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 22:25 |
| Re: BN | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/12/13 22:25 |
| Re: Armando GlobalIM | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/12/13 22:27 |
| Re: Nathans Famous #2 | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 22:27 |
| Re: Nathans Famous #2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/12/13 22:42 |
| Re: Nathans Famous #2 | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/13 22:47 |
| Re: Site Approval Form - New Locations | Nicol");s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/13/13 6:16 |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 6:18 |
| Re: Returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/13/13 9:54 |
| Re: Returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 9:54 |
| Re: Checking In | admin@TECHNTL.INFO | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 12/13/13 10:35 |
| RV: Formularios Fiduciaria Bogotv" | Nicol");s GVzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 12/13/13 10:52 * |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/13/13 10:56 |
| Re: Site Approval Form - New Locations | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 10:56 |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 10:58 |
| Re: Site Approval Form - New Locations | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 10:59 |
| Fwd: RV: Formularios Fiduciaria Bogotv" | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, Johanna Jimene" | 12/13/13 11:02 * |
| Info importaciones a Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | importaciones@globalim.com.co> | 12/13/13 11:05 |
| Re: RV: Cuentas PRW | Nicol");s GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 12/13/13 11:10 |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/13/13 11:11 |
| RV: | Nicol");s GVzmez <nicolas@thegoragroup.com> | <james.beckish@gmail.com> | 12/13/13 11:12 * |
| Re: RV: Re: Cuentas PRW | Nicol");s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, <jen@blu" | 12/13/13 11:16 |
| Re: BN | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/13/13 11:17 |
| Re: RV: Re: Cuentas PRW | James Beckish <james.beckish@gmail.com> | "Nicol");s GVzmez <nicolas@thegoragroup.com>, jen@bl" | 12/13/13 11:17 |
| Repisas bodega | Nicol");s GVzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co | 12/13/13 11:21 |
| Re: RV: | Nicol");s GVzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 12/13/13 11:54 |
| POS printer test on site | Nicol");s GVzmez <nicolas@thegoragroup.com> | james.beckish@gmail.com | 12/13/13 11:56 |
| Re: RV: | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 11:57 |
| RV: Re: RV: | Nicol");s GVzmez <nicolas@thegoragroup.com> | <prevollo@yahoo.com> | 12/13/13 11:59 |
| Re: RV: | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/13/13 12:02 |
| Re: POS printer test on site | Nicol");s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 12:08 |
| Re: POS printer test on site | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/13/13 12:12 |
| Re: POS printer test on site | James Beckish <james.beckish@gmail.com> | Nicol");s GVzmez <nicolas@thegoragroup.com> | 12/13/13 12:13 |
| TRVÁFICO GRAN ESTACIVN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicol");s GVzmez <nicolas@thegoragroup.com>, <james." | 12/13/13 12:15 |
| Re: TRVÁFICO GRAN ESTACIVN | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/13/13 12:19 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: TRÁFICO GRAN ESTACIÓN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, <james." | 12/13/13 12:22 |
| Re: FW: ARROW TIP MARKETING | "Gellman, Christine <CGellman@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>, "James " | 12/13/13 12:27 * |
| Re: FW: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 12/13/13 12:30 |
| ARROW TIP MARKETING A18990 - WIRE INSTRUCTIONS (P | "Gellman, Christine <CGellman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/13/13 12:46 |
| CONCEPTO IMPUESTO AL CONSUMO - IVA - Re: Escrit | sgutierrez@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/13/13 12:48 |
| RV: CONCEPTO IMPUESTO AL CONSUMO - IVA - Re: Es | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Jennyfer Martinez <onix14@gmail.com> | 12/13/13 12:59 |
| Re: CONCEPTO IMPUESTO AL CONSUMO - IVA - Re: Escritur | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 12/13/13 12:59 |
| Re: RV: Planos INVU Tres Regalos | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/13/13 13:03 |
| Fwd: RV: Planos INVU Tres Regalos | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/13/13 13:03 |
| Re: RV: Planos INVU Tres Regalos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 12/13/13 13:06 |
| Re: RV: Planos INVU Tres Regalos | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/13/13 13:07 |
| Re: RV: CONCEPTO IMPUESTO AL CONSUMO - IVA - Re: Escr | James Beckish <james.beckish@gmail.com> | "James Beckish" <james.beckish@gmail.com> | 12/13/13 13:07 |
| Re: RV: CONCEPTO IMPUESTO AL CONSUMO - IVA - Re: Escr | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/13/13 13:15 |
| Re: ARROW TIP MARKETING A18990 - WIRE INSTRUCTIONS (P | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 12/13/13 13:40 |
| Re: ARROW TIP MARKETING A18990 - WIRE INSTRUCTIONS (P | "Gellman, Christine <CGellman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/13/13 14:41 |
| Re: Info importaciones a Colombia | Importaciones Globalim <importaciones@globalim.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/13/13 14:04 |
| Re: TRVÁFICO GRAN ESTACIVN | Nicol"s Gv2mez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/13/13 14:29 |
| Re: TRVÁFICO GRAN ESTACIVN | Gonzalo Vargas A. <gvargas@conjuridica.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/13/13 14:41 |
| Re: Returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 14:47 |
| "BECKER & POLIAKOFF, P.A./INVOICE/ARROWTIP" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 12/13/13 15:38 * |
| "Re: BECKER & POLIAKOFF, P.A./INVOICE/ARROWTIP" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 12/13/13 15:47 |
| "Re: BECKER & POLIAKOFF, P.A./INVOICE/ARROWTIP" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 12/13/13 15:48 |
| Re: BN | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/13/13 16:10 |
| Re: Returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:13 |
| Re: BN | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:13 |
| Re: Returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 16:16 |
| Re: BN | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/13/13 16:17 |
| Re: BN | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:25 |
| Re: Returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:25 |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:28 |
| Re: Returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 16:29 |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:35 |
| Re: RV: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/13/13 16:36 |
| Re: Returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:46 |
| Re: Santa Fe Update | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:49 |
| Re: Santa Fe Update | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:50 |
| Fwd: ESTADO DE CUENTA | Gonzalo Vargas A. <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 16:52 |
| RV: Re: RV: RV: | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "james.beckish@gmail.com>, <gvargas@conjuridica.c" | 12/13/13 16:55 |
| Re: Santa Fe Update | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/13/13 16:57 |
| Fwd: Payment to US Treasury | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/13/13 17:24 |
| Re: [SPAM] Re: ALHASPEN VENTURES y SERNDRILL MANAGEME | Orlando LV2pez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 12/13/13 17:57 * |
| Re: Santa Fe Update | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/13/13 18:10 |
| Lloreda Camacho & Co. - Servicios profesionales y | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 12/16/13 11:21 * |
| FW: invitacion evento | Nicol"s Gv2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/16/13 12:07 |
| 2012 Tax Returns | Jimmy R. Miller <jmiller@kaufmanrossin.com> | "james.beckish@gmail.com" <james.beckish@gmail | 12/16/13 12:08 |
| Impresora POS | Nicol"s Gv2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 12/16/13 12:20 |
| FW: COTIZACION IMRPESORAS | Nicol"s Gv2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 12/16/13 12:21 * |
| Secure Web Mail: Joseph A DeMaria - 2012 Tax Fili | jmiller@kaufmanrossin.com <securewebmail@mcafee | <james.beckish@gmail.com> | 12/16/13 12:22 |
| Secure Web Mail: J Beckish 2012 Tax Returns | jmiller@kaufmanrossin.com <securewebmail@mcafee | <james.beckish@gmail.com> | 12/16/13 12:23 |
| Re: 2012 Tax Returns | James Beckish <james.beckish@gmail.com> | "Jimmy R. Miller <jmiller@kaufmanrossin.com>, Ca" | 12/16/13 12:33 |
| Re: invitacion evento | jen@blue.cr <jen@blue.cr> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/16/13 12:46 * |
| Re: TRVÁFICO GRAN ESTACION CENTRO COMERCIAL | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 12/16/13 12:54 |
| Re: 2012 Tax Returns | Jimmy R. Miller <jmiller@kaufmanrossin.com> | "James Beckish" <james.beckish@gmail.com> | 12/16/13 13:08 |
| planos 3 regalos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 12/16/13 13:42 * |
| Secure Web Mail: FW: Joseph A DeMaria - 2012 Tax | jmiller@kaufmanrossin.com <securewebmail@mcafee | James Beckish <james.beckish@gmail.com> | 12/16/13 13:49 |
| Re: 2012 Tax Returns | James Beckish <james.beckish@gmail.com> | Jimmy R. Miller <jmiller@kaufmanrossin.com> | 12/16/13 13:56 |
| Re: 2012 Tax Returns | James Beckish <james.beckish@gmail.com> | Jimmy R. Miller <jmiller@kaufmanrossin.com> | 12/16/13 14:00 |
| Re: 2012 Tax Returns | Jimmy R. Miller <jmiller@kaufmanrossin.com> | James Beckish <james.beckish@gmail.com> | 12/16/13 14:02 |
| Re: 2012 Tax Returns | James Beckish <james.beckish@gmail.com> | Jimmy R. Miller <jmiller@kaufmanrossin.com> | 12/16/13 14:05 |
| Re: 2012 Tax Returns | Jimmy R. Miller <jmiller@kaufmanrossin.com> | "James Beckish" <james.beckish@gmail.com> | 12/16/13 14:06 |
| Tax Returns Due Today | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish (james.beckish@gmail.com) <james. | 12/16/13 14:06 |
| Re: Tax Returns Due Today | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/16/13 14:09 |
| Re: 2012 Tax Returns | James Beckish <james.beckish@gmail.com> | Jimmy R. Miller <jmiller@kaufmanrossin.com> | 12/16/13 14:10 |
| FW: Joseph A DeMaria - 2012 Tax Filings | Jimmy R. Miller <jmiller@kaufmanrossin.com> | "james.beckish@gmail.com" <james.beckish@gmail. | 12/16/13 14:12 * |
| Re: Tax Returns Due Today | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/16/13 14:20 |
| Re: Tax Returns Due Today | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/16/13 14:21 |
| Re: Tax Returns Due Today | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/16/13 14:21 |
| Re: FW: TRAFICO GRAN ESTACION CENTRO COMERCIAL | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/16/13 14:31 |
| Re: FW: COTIZACION IMRPESORAS | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/16/13 14:32 |
| Re: FACTURAS Pablo Revollo | jen@blue.cr <jen@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, james." | 12/16/13 15:48 * |
| Re: RV: Re: Cuentas PRW | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/16/13 15:50 |
| Re: FACTURAS Pablo Revollo | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/16/13 17:31 |
| Re: RV: Re: Cuentas PRW | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/16/13 17:31 |
| Re: COTIZACION IMRPESORAS | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/16/13 17:38 |
| Re: TRAFICO GRAN ESTACION CENTRO COMERCIAL | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/16/13 17:48 |
| Re: COTIZACION IMRPESORAS | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/16/13 17:48 |
| FW: Pornstar.com Deal | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, "James" | 12/16/13 17:58 * |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Nick Ruijm" | 12/16/13 17:58 |
| Re: invitacion evento | Sergio <sergio@blue.cr> | "jen@blue.cr <jen@blue.cr>, Sergio <sergio@blue." | 12/16/13 18:04 |
| Re: invitacion evento | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/16/13 18:04 |
| Re: FW: Pornstar.com Deal | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 12/16/13 18:04 |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/16/13 18:05 |
| Fwd: FW: envÝos UPS | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Dara G" | 12/16/13 18:08 * |
| Re: FW: envÝos UPS | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/16/13 18:11 |
| Re: Pornstar.com Deal | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, "James Bec" | 12/16/13 18:12 |
| Re: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 12/16/13 18:12 |
| Re: FW: Pornstar.com Deal | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 12/16/13 18:14 |
| Re: Pornstar.com Deal | "Cahan, Richard <RCahan@bplegal.com>" | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/16/13 18:14 |
| Re: FW: envÝos UPS | James Beckish <james.beckish@gmail.com> | ""James Beckish" <james.beckish@gmail.com>, Nick R" | 12/16/13 18:15 |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/16/13 18:17 |
| Re: RV: Cena de fin de ano Colombia | James Beckish <james.beckish@gmail.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.com, Gon" | 12/16/13 18:20 |
| "Arcadia Holdings, Ltd & Tamami Holdings, Ltd" | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 12/16/13 18:21 |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "James Beckish" <james.beckish@gmail.com> | 12/16/13 18:23 |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/16/13 18:25 |
| Re: FW: envÝos UPS | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/16/13 18:26 |
| Re: FW: Pornstar.com Deal | Nick Ruijmgaart <nick@nutra.be> | James Beckish <james.beckish@gmail.com> | 12/16/13 18:31 |
| Re: RV: Cena de fin de ano Colombia | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Oscar Tu" | 12/16/13 19:05 |
| Re: FW: Pornstar.com Deal | Nick Ruijmgaart <nick@nutra.be> | James Beckish <james.beckish@gmail.com> | 12/16/13 19:34 |
| Re: envÝos UPS | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 12/16/13 19:36 |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | Nick Ruijmgaart <nick@nutra.be> | 12/16/13 19:38 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: Arcadia Holdings, Ltd & Tamami Holdings, Ltd" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'RCahan@bplegal.com' <RCahan@bplegal.com> | 12/16/13 20:13 |
| Re: Santa Fe Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/16/13 20:40 |
| Re: Site Approval Form – New Locations | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/16/13 20:41 |
| Re: I want to buy more Stock | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/16/13 20:53 |
| Re: I want to buy more Stock | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/16/13 20:54 |
| "Re: Arcadia Holdings, Ltd & Tamami Holdings, Ltd" | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/16/13 21:07 |
| King Air | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/16/13 22:57 |
| Re: King Air | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 12/16/13 22:59 |
| FW: TRAFICO GRAN ESTACION CENTRO COMERCIAL | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/17/13 6:11 |
| FW: RV: Factura Diciembre | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/17/13 6:41 * |
| Re: FW: Pornstar.com Deal | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Nick R" | 12/17/13 9:15 |
| Re: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 9:57 |
| Re: Santa Fe Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/17/13 10:09 |
| Re: RV: Fwd: DireciVzn de impuestos y Aduanas Naciona | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 12/17/13 10:11 |
| Re: Santa Fe Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 10:18 |
| Re: RV: Cena de fin de ano Colombia | Assistant <assistant@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, james." | 12/17/13 10:22 * |
| Re: Santa Fe Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/17/13 10:25 |
| Re: Santa Fe Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 10:26 |
| Re: Santa Fe Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/17/13 10:29 |
| Re: Santa Fe Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 10:30 |
| Re: invitacion evento | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 12/17/13 10:32 |
| Re: invitacion evento | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 10:33 |
| Bac $15.20 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/17/13 10:37 |
| FW: Numero de cuenta | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/17/13 10:45 |
| FW: Arcadia Holdings Ltd.-Documents | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com)" | 12/17/13 11:02 * |
| Re: FW: Pornstar.com Deal | "Daughney, Brian <BDaughney@bplegal.com>" | "Nick Ruijmgaart <nick@nutra.be>, James Beckish <j" | 12/17/13 11:05 |
| Re: FW: Pornstar.com Deal | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, Nick R" | 12/17/13 11:08 |
| Re: invitacion evento | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/17/13 11:20 |
| Re: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 11:24 |
| Contract Kiosk 2-05 GE Mall Costado Esfera | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/17/13 11:29 * |
| Re: FW: invitacion evento | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/17/13 11:35 |
| Re: invitacion evento | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 12/17/13 11:41 |
| Re: FW: invitacion evento | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 11:42 |
| Re: invitacion evento | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/17/13 11:46 |
| Re: invitacion evento | Sergio <sergio@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, james." | 12/17/13 11:51 * |
| FW: INSERTOS PUBLIMETRO | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/17/13 11:57 |
| Re: invitacion evento | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 12/17/13 12:38 |
| Re: FW: Taimimi Holdings Limited | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/17/13 13:02 * |
| FW: lounge Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/17/13 13:12 * |
| Prenda Carro Jesus | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 12/17/13 13:55 * |
| Re: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 14:08 |
| Re: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 14:09 |
| Re: FW: lounge Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 14:12 |
| Re: FW: INSERTOS PUBLIMETRO | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/17/13 14:12 |
| Re: lounge Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/17/13 14:17 |
| Re: lounge Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 14:18 |
| Re: FW: INSERTOS PUBLIMETRO | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 14:19 |
| Re: Contract Kiosk 2-05 GE Mall Costado Esfera | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 14:23 |
| Re: RV: Fwd: DireciVzn de impuestos y Aduanas Naciona | Grupo Tributario <grupotributario@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 14:24 |
| Re: Contract Kiosk 2-05 GE Mall Costado Esfera | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/17/13 14:27 |
| Re: INSERTOS PUBLIMETRO | Nicolv's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/17/13 14:32 |
| Re: RV: Fwd: DireciVzn de impuestos y Aduanas Naciona | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 12/17/13 14:34 |
| Re: Contract Kiosk 2-05 GE Mall Costado Esfera | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Nic" | 12/17/13 14:55 |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 12/17/13 14:56 |
| Re: FW: Pornstar.com Deal | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - " | 12/17/13 15:03 |
| Re: Corenet Holding Ltd | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | "James Beckish <james.beckish@gmail.com>, HBM - " | 12/17/13 15:03 |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | 12/17/13 15:04 |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 12/17/13 15:05 |
| Re: Corenet Holding Ltd | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Shanno" | 12/17/13 15:11 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daugh" | 12/17/13 15:32 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 15:33 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 15:33 |
| Re: Call | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/17/13 15:35 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 12/17/13 15:35 |
| Re: arcadia sale | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/17/13 15:55 * |
| Re: [SPAM] Inquietud | jen@blue.cr <jen@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 16:07 * |
| Inquietud | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/17/13 16:14 |
| Re: INSERTOS PUBLIMETRO | Nicolv's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/17/13 16:35 |
| Contract Ospinas Bocagrande Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/17/13 16:44 |
| FW: arcadia sale | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 12/17/13 16:55 * |
| Re: arcadia sale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 17:07 |
| Re: arcadia sale | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 12/17/13 17:10 |
| Re: arcadia sale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 17:11 |
| Re: Corenet Holding Ltd | Benjamin Booker <Benjamin.Booker@caledonian.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 12/17/13 17:20 |
| Re: Corenet Holding Ltd | "Cahan, Richard <RCahan@bplegal.com>" | 'Benjamin Booker' <Benjamin.Booker@caledonian.com> | 12/17/13 17:22 |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/13 17:28 |
| Re: Corenet Holding Ltd | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 12/17/13 17:29 |
| Fwd: Site Approval Form – New Locations | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/17/13 17:42 * |
| Re: FW: Pornstar.com Deal | Nick Ruijmgaart <nick@nutra.be> | James Beckish <james.beckish@gmail.com> | 12/17/13 17:45 |
| Re: [SPAM] Inquietud | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/17/13 17:48 |
| Re: FW: Pornstar.com Deal | "Daughney, Brian <BDaughney@bplegal.com>" | "Nick Ruijmgaart <nick@nutra.be>, James Beckish <j" | 12/17/13 17:49 |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 12/17/13 17:52 |
| Re: [SPAM] Inquietud | jen@blue.cr <jen@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/17/13 18:25 * |
| Re: [SPAM] Inquietud | Nicolv's GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 12/17/13 18:30 |
| FW: INFORMACION PUBLIMETRO - TEXTO FREEPRES | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 12/17/13 19:25 |
| Re: Bac $15.20 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 12/18/13 0:52 |
| Re: I want to buy more Stock | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 12/18/13 0:53 |
| Re: lounge Mrs Fields | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 12/18/13 0:55 |
| Re: Prenda Carro Jesus | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr | 12/18/13 0:55 |
| Re: I want to buy more Stock | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/18/13 1:03 |
| Re: Bac $15.20 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/18/13 1:03 |
| Re: FW: Pornstar.com Deal | Nick Ruijmgaart <nick@nutra.be> | "Daughney, Brian <BDaughney@bplegal.com>" | 12/18/13 9:08 * |
| FW: Cotizacion maquinas INSSA | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/18/13 9:51 |
| FW: MRS FIELDS PUBLIMETRO 20 DE DICIEMBRE | Nicolv's GVzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 12/18/13 9:59 * |
| Re: FW: Pornstar.com Deal | Nick Ruijmgaart <nick@nutra.be> | "Daughney, Brian <BDaughney@bplegal.com>" | 12/18/13 10:06 |
| M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | Jorge Ramirez Grupo Tributario cont <grupotributa | 12/18/13 11:16 |
| Fwd: M FIELDS CO LIMITADA | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 12/18/13 11:27 * |
| Re: M FIELDS CO LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, <jen" | 12/18/13 12:48 |
| Re: M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 12/18/13 13:00 |
| Re: M FIELDS CO LIMITADA | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/18/13 13:06 * |
| Re: RV: MRS FIELDS PUBLIMETRO 20 DE DICIEMBRE | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/18/13 13:16 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: Cotizacion maquinas INSSA | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/18/13 13:17 |
| Re: M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/18/13 13:22 |
| Re: invitacion evento | Sergio <sergio@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 12/18/13 13:24 * |
| Re: INSERTOS PUBLIMETRO | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 12/18/13 13:31 * |
| Re: Corenet Holding Ltd | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/13 13:32 |
| Re: Corenet Holding Ltd | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | "James Beckish <james.beckish@gmail.com>, Cahan" | 12/18/13 13:33 |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | 12/18/13 13:34 |
| Re: FW: Cotizacion maquinas INSSA | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/18/13 14:00 |
| Re: FW: Cotizacion maquinas INSSA | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/18/13 14:02 |
| Re: RV: MRS FIELDS PUBLIMETRO 20 DE DICIEMBRE | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/18/13 14:03 |
| Re: invitacion evento | NicolV's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr> ,james.beckish@gmail.com" | 12/18/13 14:06 |
| Re: RV: MRS FIELDS PUBLIMETRO 20 DE DICIEMBRE | NicolV's GVzmez <nicolas@thegoragroup.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/18/13 14:11 |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | Nick Ruijmgaart <nick@nutra.be> | 12/18/13 14:12 |
| Re: INSERTOS PUBLIMETRO | NicolV's GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <james.beckish@gmail.com>" | 12/18/13 14:23 |
| Re: FW: Pornstar.com Deal | "Cahan, Richard <RCahan@bplegal.com>" | " 'James Beckish <james.beckish@gmail.com>, Nick R" | 12/18/13 15:15 |
| Re: FW: Pornstar.com Deal | "Glauberman, Steven <SGlauberman@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 12/18/13 15:17 |
| Re: INSERTOS PUBLIMETRO | NicolV's GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <james.beckish@gmail.com>" | 12/18/13 15:32 |
| RV: Re: Impresion 10.000 Insertos Mrs Fields | jen@blue.cr <jen@blue.cr> | Sergio <sergio@blue.cr> | 12/18/13 13:34 * |
| Re: invitacion evento | Sergio <sergio@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 12/18/13 15:52 * |
| Augusta Medical | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 12/18/13 16:49 |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | 12/18/13 16:57 |
| Re: Corenet Holding Ltd | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Shanno" | 12/18/13 16:59 |
| Re: RV: Re: Impresion 10.000 Insertos Mrs Fields | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/18/13 17:05 |
| Re: Corenet Holding Ltd | Benjamin Booker <Benjamin.Booker@caledonian.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 12/18/13 17:48 |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | Benjamin Booker <Benjamin.Booker@caledonian.com> | 12/18/13 17:50 |
| Situation with Security Guard Trejos | Gonzalo Vargas A. <gvargas@conjuridica.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/18/13 18:33 |
| Re: Escritura PVJblica CapitalizaciVzn | dmejia@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/18/13 18:38 * |
| Fwd: Situation with Security Guard Trejos | Gonzalo Vargas A. <gvargas@conjuridica.com> | Pablo Pena <ppena@als.cr> | 12/18/13 18:39 |
| Re: Situation with Security Guard Trejos | Gonzalo Vargas A. <gvargas@conjuridica.com> | Pablo Pena <ppena@als.cr> | 12/18/13 18:41 |
| Re: Escritura PVJblica CapitalizaciVzn | Gonzalo Vargas A. <gvargas@conjuridica.com> | dmejia@lloredacamacho.com | 12/18/13 19:08 |
| Re: Sugef | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/18/13 20:50 |
| Re: CertificaciVzn Kosher | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/18/13 20:53 |
| Re: CertificaciVzn Kosher | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Sergio " | 12/18/13 20:58 |
| Re: FW: Reserva Regus Oficina 501 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/18/13 21:02 |
| Fwd: FW: Reserva Regus Oficina 501 | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/18/13 21:08 |
| Virtual Office Colombia | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/18/13 21:13 * |
| Re: CertificaciVzn Kosher | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/18/13 21:15 |
| Re: FW: Reserva Regus Oficina 501 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/18/13 21:18 |
| Re: Mrs Fields | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 12/18/13 21:29 |
| Re: CertificaciVzn Kosher | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/18/13 21:31 |
| Re: CertificaciVzn Kosher | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/18/13 21:34 |
| Re: Impresion 10.000 Insertos Mrs Fields | jen@blue.cr <jen@blue.cr> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/18/13 21:54 * |
| Re: INSERTOS PUBLIMETRO | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 12/18/13 21:55 * |
| Re: CertificaciVzn Kosher | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/18/13 21:58 |
| Cita Arquitecto Grupo Roble | Gonzalo Vargas <gvargasacosta@me.com> | felipe.mora@gruproble.com <felipe.mora@gruporo | 12/18/13 21:58 |
| Re: Virtual Office Colombia | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr <jen@blue.cr> | 12/18/13 22:44 |
| Fwd: Cita Arquitecto Grupo Roble | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/18/13 22:53 |
| Fwd: Promesa de alquiler local cinnabon Dic 2013 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/18/13 23:00 |
| Re: Virtual Office Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/18/13 23:02 |
| Re: Corenet Holding Ltd | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | 'James Beckish' <james.beckish@gmail.com> | 12/19/13 7:11 |
| Fwd: Mrs Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/19/13 9:18 * |
| Re: Corenet Holding Ltd | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | James Beckish <james.beckish@gmail.com> | 12/19/13 9:54 |
| Re: Corenet Holding Ltd | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | 'James Beckish' <james.beckish@gmail.com> | 12/19/13 9:54 |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | 12/19/13 9:55 |
| Proposed Store Site Report GE Mall | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/19/13 9:57 * |
| FW: INFORMACION PUBLIMETRO - TEXTO FREEPRES | NicolV's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/19/13 10:12 |
| Re: CertificaciVzn Kosher | Sergio <sergio@blue.cr> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 12/19/13 10:17 |
| FW: PLAN ESPECIAL SABADOS CON CARACOL RADIO  MUSI | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/19/13 10:30 |
| FW: Factura Septiembre Mrs Field/Gora | NicolV's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/19/13 10:33 * |
| Re: CertificaciVzn Kosher | Sergio <sergio@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 12/19/13 11:15 * |
| Re: CertificaciVzn Kosher | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/19/13 11:58 |
| Re: CertificaciVzn Kosher | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/19/13 12:01 |
| Re: Promesa de alquiler local cinnabon Dic 2013.doc | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/19/13 12:31 |
| Re: FW: INFORMACION PUBLIMETRO - TEXTO FREEPRES | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/19/13 12:36 |
| POR FAVOR IMPRIMIR twengo reuniVzn con Jim Hoy. GR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<ivette@blue.cr>, Ivette Maura <ivemora@hotmail." | 12/19/13 12:38 * |
| Re: CertificaciVzn Kosher | Sergio <sergio@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 12/19/13 12:38 * |
| Re: POR FAVOR IMPRIMIR twengo reuniVzn con Jim Hoy. GR | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/19/13 12:42 * |
| Re: [SPAM] POR FAVOR IMPRIMIR twengo reuniVzn con Jim | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/19/13 12:44 |
| Re: CertificaciVzn Kosher | NicolV's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 12/19/13 12:49 |
| Re: CertificaciVzn Kosher | NicolV's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 12/19/13 12:49 |
| Re: Proposed Site Report GE Mall | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/19/13 12:56 |
| Re: Proposed Store Site Report GE Mall | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/19/13 12:59 |
| Re: Proposed Store Site Report GE Mall | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/19/13 13:08 |
| Re: FW: INFORMACION PUBLIMETRO - TEXTO FREEPRES | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/19/13 13:14 * |
| Re: FW: PLAN ESPECIAL SABADOS CON CARACOL RADIO MUSIC | jen@blue.cr <jen@blue.cr> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/19/13 13:30 * |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | 12/19/13 13:35 |
| i GE Photos Esfera | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/19/13 13:37 * |
| Re: INFORMACION PUBLIMETRO - TEXTO FREEPRES | jen@blue.cr <jen@blue.cr> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/19/13 13:51 * |
| i GE Photos Esfera | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/19/13 13:52 |
| Re: Corenet Holding Ltd | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Shanno" | 12/19/13 13:56 |
| Re: I GE Photos Esfera / II Photos | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/19/13 14:19 * |
| Re: Corenet Holding Ltd | New Accounts <newaccounts@caledonian.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 12/19/13 14:37 |
| Re: Corenet Holding Ltd | James Beckish <james.beckish@gmail.com> | New Accounts <newaccounts@caledonian.com> | 12/19/13 14:37 |
| no_subject | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/19/13 14:38 |
| Phone Call | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/19/13 15:04 |
| Re: Phone Call | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/19/13 15:05 |
| Walters Law Group Invoice | Walters Law Group Accounting <Accounting@FirstA | <james.beckish@gmail.com> | 12/19/13 15:21 * |
| Re: FW: Pornstar.com Deal | James Beckish <james.beckish@gmail.com> | "'James Beckish <james.beckish@gmail.com>, New Ac" | 12/19/13 15:42 |
| Re: FW: Pornstar.com Deal | Nick Ruijmgaart <nick@nutra.be> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 12/19/13 15:42 |
| N Famous-Jimaco Contract | jen@blue.cr <jen@blue.cr> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/19/13 15:51 * |
| Zelban | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish (james.beckish@gmail.com) <james. | 12/19/13 15:54 |
| Re: Zelban | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/19/13 15:56 |
| Re: FW: Pornstar.com Deal | "Glauberman, Steven <SGlauberman@bplegal.com>" | Nick Ruijmgaart <nick@nutra.be> | 12/19/13 16:26 |
| Re: RV: Re: Cuentas PRW | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/19/13 16:42 |
| Re: Wednesday Jan 8th at 2pm | jen@blue.cr <jen@blue.cr> | NicolV's GVzmez <nicolas@thegoragroup.com> | 12/19/13 16:44 * |
| Re: N Famous-Jimaco Contract | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/19/13 16:45 |
| Wednesday Jan 8th at 2pm | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/19/13 16:47 |
| Re: Proposed Store Site Report GE Mall | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/19/13 16:52 |
| Re: RV: Re: Cuentas PRW | NicolV's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/19/13 16:55 |
| Re: Wednesday Jan 8th at 2pm | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/19/13 16:55 |
| Re: Proposed Store Site Report GE Mall | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/19/13 16:55 |
| Re: Wednesday Jan 8th at 2pm | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/19/13 16:57 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Proposed Store Site Report GE Mall | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/19/13 17:15 |
| Re: Wednesday Jan 8th at 2pm | James Beckish <james.beckish@gmail.com> | jen@blue.cr | 12/19/13 17:16 |
| Re: Proposed Store Site Report GE Mall | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/19/13 17:18 |
| Re: N Famous-Jimaco Contract | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr | 12/19/13 18:24 |
| Re: N Famous-Jimaco Contract | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/19/13 18:28 |
| Re: N Famous-Jimaco Contract | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 12/19/13 18:36 |
| Re: N Famous-Jimaco Contract | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/19/13 19:01 |
| Fwd: Re: | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/19/13 19:32 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Carlos Tassara <ctassara@focusbrands.com> | 12/19/13 19:33 |
| Re: Promesa de alquiler  local cinnabon Dic 2013.doc | Gonzalo Vargas <gvargasacosta@me.com> | "Felipe Mora <felipe.mora@gruporoble.com>, James B" | 12/20/13 20:21 * |
| Re: no_subject | Carlos Tassara <ctassara@focusbrands.com> | James Beckish <james.beckish@gmail.com> | 12/20/13 8:37 |
| Re: Closing mechanics | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, " | 12/20/13 10:06 |
| DIRECT INVESTMENTS CRC SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 12/20/13 10:31 * |
| Nathan's B&P | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/20/13 10:46 * |
| Update | richard.witcher85@gmail.com | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/20/13 10:53 |
| Re: Closing mechanics | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/20/13 10:56 |
| Re: Nathan's B&P | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/20/13 10:58 |
| Re: Nathan's B&P | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, " | 12/20/13 10:59 |
| Re: Closing mechanics | "Glauberman, Steven <SGlauberman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/20/13 10:59 |
| Re: Closing mechanics | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 12/20/13 11:01 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Carlos Tassara <ctassara@focusbrands.com> | 12/20/13 11:40 * |
| Re: arcadia sale | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 12/20/13 13:24 * |
| Re: arcadia sale | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/20/13 13:26 |
| Re: arcadia sale | "Glauberman, Steven <SGlauberman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 12/20/13 13:27 |
| Re: arcadia sale | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 12/20/13 13:27 |
| DISTRICT INVESTMENTS INTL LTD | Michelle Bain <mbain@sterling-bahamas.com> | Benjamin Booker <Benjamin.Booker@caledonian.com> | 12/20/13 13:35 * |
| Re: arcadia sale | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/20/13 15:26 |
| Re: arcadia sale | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 12/20/13 15:27 |
| Re: [SPAM]  Re: arcadia sale | Anthony <anthony@banco.cr> | "Daughney, Brian <BDaughney@bplegal.com>" | 12/20/13 15:28 * |
| Re: arcadia sale | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/20/13 15:32 |
| FW: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Richard Witcher <richard.witcher85@gmail.com>, 'J" | 12/20/13 16:29 |
| Re: Abandon Center Rise: Potential Resolution of Clai | Richard Witcher <richard.witcher85@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/20/13 16:50 |
| FW: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Richard Witcher <richard.witcher85@gmail.com>, 'J" | 12/20/13 16:51 |
| FW: Arcadia Holdings Limited | "Glauberman, Steven <SGlauberman@bplegal.com>" | "Anthony <anthony@banco.cr>, James Beckish <james." | 12/20/13 17:00 * |
| Mrs. Fields' Gift Box | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/20/13 17:11 |
| FW: Traspaso de fondos bancolombia Helm | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 12/20/13 17:27 * |
| Pago Septiembre | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/20/13 17:31 |
| Draft agreement | "Glauberman, Steven <SGlauberman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/20/13 17:36 |
| Santa Fe Update III | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/20/13 17:36 |
| FW: Factura | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/20/13 17:37 |
| Re: INFORMACION PUBLIMETRO - TEXTO FREEPRES | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 12/20/13 17:41 |
| Re: Draft agreement | Anthony <anthony@banco.cr> | "Glauberman, Steven <SGlauberman@bplegal.com>, " | 12/20/13 17:43 * |
| Re: Santa Fe Update III | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 18:15 |
| Re: INFORMACION PUBLIMETRO - TEXTO FREEPRES | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 18:15 |
| Re: Draft agreement | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/20/13 18:20 |
| Re: Mrs. Fields' Gift Box | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/20/13 18:20 |
| Re: Santa Fe Update III | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/20/13 18:22 |
| Re: Santa Fe Update III | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 18:23 |
| Re: INFORMACION PUBLIMETRO - TEXTO FREEPRES | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/20/13 18:26 |
| Re: Mrs. Fields' Gift Box | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 12/20/13 18:26 |
| Re: Santa Fe Update III | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/20/13 18:27 |
| Re: INFORMACION PUBLIMETRO - TEXTO FREEPRES | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/20/13 18:27 |
| Re: Mrs. Fields' Gift Box | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/20/13 18:28 |
| Re: Mrs. Fields' Gift Box | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 12/20/13 18:29 |
| Re: Draft agreement | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/20/13 18:30 |
| Re: RV: Formularios Fiduciaria BogotV" | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, ivette@" | 12/20/13 18:32 |
| Re: INFORMACION PUBLIMETRO - TEXTO FREEPRES | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 18:35 |
| Re: RV: Formularios Fiduciaria BogotV" | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 18:36 |
| Re: INFORMACION PUBLIMETRO - TEXTO FREEPRES | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 18:36 |
| Re: RV: Formularios Fiduciaria BogotV" | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/20/13 18:37 |
| Re: RV: Formularios Fiduciaria BogotV" | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 18:37 |
| Re: FW: Abandon Center Rise: Potential Resolution of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/20/13 18:44 * |
| Wire International | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/20/13 18:46 |
| Mrs Fields Form de VinculaciVzn Fiduciaria Bogota | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 12/20/13 18:47 |
| Re: Draft agreement | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>, A" | 12/20/13 18:51 |
| Pago Alq Manfred Wire International | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | manfred (manfred@probelleza.com) <manfred@probe | 12/20/13 18:52 |
| Gran Estacion Update | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/20/13 19:00 |
| Re: Pago Alq Manfred Wire International | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | manfred (manfred@probelleza.com) <manfred@probe | 12/20/13 19:00 |
| Re: Draft agreement | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/20/13 19:05 |
| Re: Gran Estacion Update | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 19:16 |
| Documents | Carlos Tassara <ctassara@focusbrands.com> | James Beckish <james.beckish@gmail.com> | 12/20/13 19:34 |
| Re: Contract Kiosk 2-05 GE Mall Costado Esfera | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/20/13 19:40 |
| Re: Documents | James Beckish <james.beckish@gmail.com> | Carlos Tassara <ctassara@focusbrands.com> | 12/20/13 19:42 |
| Constancias DIRECT INVESTMENTS CRC SA | Gonzalo Vargas <gvargas@conjuridica.c | "ivette <ivette@blue.cr>, Jennyfer Martinez <onix1" | 12/20/13 19:43 * |
| Re: FW: Arcadia Holdings Limited | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 12/20/13 20:43 |
| Re: Draft agreement | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/20/13 20:53 |
| ? | Gonzalo Vargas <gvargasacosta@me.com> | james.beckish@gmail.com <james.beckish@gmail.co | 12/21/13 0:50 |
| Re: ? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/21/13 0:59 |
| Re: ? | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/21/13 1:00 |
| Re: ? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/21/13 1:04 |
| Re: ? | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/21/13 1:10 |
| Re: ? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/21/13 2:13 |
| Re: Contract Kiosk 2-05 GE Mall Costado Esfera | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/21/13 2:21 |
| Stock Purchase Agreement | "Glauberman, Steven <SGlauberman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/21/13 7:48 * |
| Re: ? | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/21/13 10:15 |
| Re: Stock Purchase Agreement | "Glauberman, Steven <SGlauberman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/21/13 10:17 |
| Re: Documents | Carlos Tassara <ctassara@focusbrands.com> | James Beckish <james.beckish@gmail.com> | 12/21/13 10:47 |
| Re: Arcadia Holdings Limited | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/21/13 12:14 |
| call me on my cell - 917-693-5036 | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/21/13 13:51 |
| Status | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/21/13 13:51 |
| FW: Abandon Center Rise: Draft Settlement Agreeme | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Richard Witcher <richard.witcher85@gmail.com>, 'J" | 12/21/13 13:51 * |
| Re: FW: Abandon Center Rise: Draft Settlement Agreeme | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/21/13 15:15 |
| Re: Stock Purchase Agreement | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 12/21/13 15:18 |
| Re: Contract Kiosk 2-05 GE Mall Costado Esfera | James Beckish <james.beckish@gmail.com> | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | 12/21/13 15:19 |
| Re: Contract Kiosk 2-05 GE Mall Costado Esfera | Nicol'v Gv\zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/21/13 15:51 |
| Re: Abandon Center Rise: Draft Settlement Agreement ( | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 12/21/13 15:54 |
| FW: Abandon Center Rise: Draft Settlement Agreeme | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Richard Witcher <richard.witcher85@gmail.com>, 'J" | 12/21/13 16:00 * |
| Re: FW: Abandon Center Rise: Draft Settlement Agreeme | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/21/13 16:10 |
| Emailing: Stock Purchase Agreement - Arcadia Hold | "Glauberman, Steven <SGlauberman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/21/13 16:33 * |
| Re: Emailing: Stock Purchase Agreement - Arcadia Hold | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 12/21/13 17:01 |
| Re: Emailing: Stock Purchase Agreement - Arcadia Hold | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/21/13 17:04 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: DISTRICT INVESTMENTS INTL LTD | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Michelle Bain' <mbain@sterling-bahamas.com>, Ben " | 12/23/13 8:20 * |
| Re: DISTRICT INVESTMENTS INTL LTD | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'Michell" | 12/23/13 9:49 |
| Re: DISTRICT INVESTMENTS INTL LTD | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 12/23/13 9:49 |
| Re: DISTRICT INVESTMENTS INTL LTD | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 12/23/13 9:50 |
| Re: DISTRICT INVESTMENTS INTL LTD | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 12/23/13 9:52 |
| Re: Emailing: Stock Purchase Agreement - Arcadia Hold | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Glaub" | 12/23/13 9:52 |
| Re: Emailing: Stock Purchase Agreement - Arcadia Hold | Nick Ruijmgaart <nick@nutra.be> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/13 9:54 |
| Re: Constancias DIRECT INVESTMENTS CRC SA | ivette@blue.cr <ivette@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/23/13 10:33 * |
| Re: FW: Abandon Center Rise: Draft Settlement Agreeme | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/23/13 10:43 |
| Re: FW: Abandon Center Rise: Draft Settlement Agreeme | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/23/13 10:53 |
| Re: Constancias DIRECT INVESTMENTS CRC SA | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 12/23/13 10:57 |
| Re: Virtual Office Costime | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 12/23/13 11:13 |
| Re: Abandon Center Rise: Draft Settlement Agreement ( | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 12/23/13 11:15 |
| RV: Adjunto instrucciones Re: Pago Alq Manfred Wi | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 12/23/13 11:40 |
| Re: RV: Adjunto instrucciones Re: Pago Alq Manfred Wi | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/23/13 11:59 |
| Re: Constancias DIRECT INVESTMENTS CRC SA | ivette@blue.cr <ivette@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/23/13 11:49 * |
| Re: Constancias DIRECT INVESTMENTS CRC SA | ivette@blue.cr <ivette@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/23/13 12:01 * |
| Re: RV: Adjunto instrucciones Re: Pago Alq Manfred Wi | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>" | 12/23/13 12:01 * |
| Re: Constancias DIRECT INVESTMENTS CRC SA | ivette@blue.cr <ivette@blue.cr> | "<ivette@blue.cr>, 'Jennyfer Martinez' <onix14@g" | 12/23/13 12:03 |
| Re: RV: Adjunto instrucciones Re: Pago Alq Manfred Wi | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/23/13 12:08 * |
| Re: Constancias DIRECT INVESTMENTS CRC SA | Johanna Jimenez <johanna.jimenez@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/23/13 12:13 * |
| Adjunto instrucciones Re: Pago Alq Manfred Wire I | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<manfred@probelleza.com>, <james.beckish@gmail.co" | 12/23/13 12:19 * |
| Re: Constancias DIRECT INVESTMENTS CRC SA | James Beckish <james.beckish@gmail.com> | Johanna Jimenez <johanna.jimenez@blue.cr> | 12/23/13 12:22 |
| Re: Constancias DIRECT INVESTMENTS CRC SA | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 12/23/13 13:13 |
| FW: Abandon Center Rise: Draft Settlement Agreeme | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 12/23/13 13:29 * |
| Re: FW: Abandon Center Rise: Draft Settlement Agreeme | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 12/23/13 13:54 * |
| District Investments Intl Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | Shannon Sylvestre (Shannon.Sylvestre@caledonian. | 12/23/13 14:13 * |
| Re: District Investments Intl Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/23/13 14:14 |
| Another Quick Letter Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/13 14:16 |
| Re: Direct Investments Intl Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 12/23/13 15:17 |
| Re: Direct Investments Intl Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/13 15:19 |
| Re: Direct Investments Intl Ltd. | Shannon Sylvestre <Shannon.Sylvestre@caledonian.c | "James Beckish' <james.beckish@gmail.com>, Cahan" | 12/23/13 15:26 |
| Re: Info importaciones a Colombia | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 12/23/13 15:36 |
| Caja | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Jennyfer Martinez <onix14@gmail.com> | 12/23/13 16:40 |
| Re: Caja | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 12/23/13 16:50 |
| Re: [SPAM] Re: ALHASPEN VENTURES y SERNDRILL MANAGEME | Orlando Lrpez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 12/23/13 17:05 |
| Re: Caja | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/23/13 17:18 |
| Fwd: TLC USA-CR | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/23/13 17:29 |
| Re: TLC USA-CR | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, manuel.mo" | 12/23/13 17:29 |
| POR IMPRIMIR a firmar jim | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Johanna Jimenez <johanna.jimenez@blue.cr>, ivette" | 12/23/13 17:39 * |
| Re: Another Quick Letter Needed | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 12/23/13 17:41 |
| Re: TLC USA-CR | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/23/13 17:46 |
| Re: Another Quick Letter Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/13 17:54 |
| Re: TLC USA-CR | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 12/23/13 17:55 |
| Re: [SPAM] Re: ALHASPEN VENTURES y SERNDRILL MANAGEME | jen@blue.cr <jen@blue.cr> | Orlando LVpez D. <olopez@facalaw.com> | 12/24/13 12:16 * |
| Any news? | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/24/13 12:39 |
| Re: Any news? | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 12/24/13 12:56 |
| Re: Any news? | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/24/13 13:01 |
| FW: Verificacion Trasnferencia M Fields Co Limita | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/24/13 13:05 |
| Re: Verificacion Trasnferencia M Fields Co Limitada | jen@blue.cr <jen@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/24/13 13:18 * |
| Re: Terminacion de contrato Cliente M Fields Co Ltda | jen@blue.cr <jen@blue.cr> | Lorena Becerra Duran <LorenaBecerra.Duran@regus.c | 12/24/13 13:25 * |
| Re: Verificacion Trasnferencia M Fields Co Limitada | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/24/13 13:35 |
| Re: Terminacion de contrato Cliente M Fields Co Ltda | Lorena Becerra Duran <LorenaBecerra.Duran@regus | <jen@blue.cr> | 12/24/13 13:40 |
| Re: Terminacion de contrato Cliente M Fields Co Ltda | Lorena Becerra Duran <LorenaBecerra.Duran@regus | Lorena Becerra Duran <LorenaBecerra.Duran@regus.c | 12/24/13 13:49 |
| Re: [SPAM] Re: ALHASPEN VENTURES y SERNDRILL MANAGEME | Orlando LVpez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 12/26/13 8:21 |
| Transferencia Pablo Revollo | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr | 12/26/13 8:31 |
| RV: FW: Factura | Nicolv's GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 12/26/13 8:31 |
| Re: FW: Factura | jen@blue.cr <jen@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/26/13 12:26 * |
| Re: Transferencia Pablo Revollo | jen@blue.cr <jen@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/26/13 12:52 * |
| Re: RV: Adjunto instrucciones Re: Pago Alq Manfred Wi | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/26/13 15:00 |
| Re: FW: Factura | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/26/13 15:08 |
| Re: RV: Adjunto instrucciones Re: Pago Alq Manfre | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <manfred@probelleza.com> | 12/26/13 15:08 |
| Re: Factura | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 12/26/13 17:36 * |
| Re: Transferencia Pablo Revollo | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/26/13 17:41 |
| Re: Factura | Nicolv's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 12/26/13 17:41 |
| FW: Contrato de arriendo ISLA 2-05 GE | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 12/26/13 17:49 * |
| Santa Fe Update III | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/26/13 18:32 |
| Re: Santa Fe Update III | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/26/13 19:14 |
| Re: Santa Fe Update III | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/27/13 10:02 |
| Re: Santa Fe Update III | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/27/13 10:06 |
| Markers | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/27/13 10:08 |
| Canceled Meeting | Nicolv's GVzmez <nicolas@thegoragroup.com> | "manuel.montero <manuel.montero@blue.cr>, Gonzal" | 12/27/13 12:14 |
| Re: [SPAM] Re: ALHASPEN VENTURES y SERNDRILL MANAGEME | Orlando Lrpez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 12/27/13 12:14 |
| Re: Abandon Center Rise: Draft Settlement Agreement ( | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 12/27/13 13:18 |
| Re: Solicitud de revisivrn de polvtticas y procedimient | manuel.montero <manuel.montero@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.co | 12/27/13 18:00 |
| Re: Solicitud de revisivrn de polvtticas y procedimient | Gonzalo Vargas <gvargasacosta@me.com> | manuel.montero <manuel.montero@blue.cr> | 12/27/13 18:09 |
| Re: Solicitud de revisivrn de polvtticas y procedimient | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/27/13 20:04 |
| Re: Markers | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/28/13 14:13 |
| Re: Santa Fe Update III | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/28/13 14:15 |
| Re: Santa Fe Update III | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/28/13 14:16 |
| Re: Markers | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/28/13 14:18 |
| Coming brands to Colombia 2014 | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/30/13 8:49 |
| Re: Coming brands to Colombia 2014 | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/30/13 11:10 |
| Re: Coming brands to Colombia 2014 | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/30/13 11:12 |
| Re: FW: Contrato de arriendo ISLA 2-05 GE | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/30/13 11:14 |
| Re: FW: Contrato de arriendo ISLA 2-05 GE | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 12/30/13 11:15 |
| Re: Coming brands to Colombia 2014 | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/30/13 11:19 |
| Re: Any news? | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/30/13 15:23 |
| Re: Any news? | "Cahan, Richard <RCahan@bplegal.com>" | "Glauberman, Steven <SGlauberman@bplegal.com>, J" | 12/30/13 15:25 |
| Stock Purchase | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Daugh" | 12/31/13 14:23 |
| Re: Stock Purchase | "Glauberman, Steven <SGlauberman@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 12/31/13 14:23 |
| Re: Stock Purchase | "Glauberman, Steven <SGlauberman@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 12/31/13 15:29 |
| Fwd: Caja | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/1/14 20:44 |
| Re: Caja | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 1/1/14 22:23 |
| Re: Caja | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/1/14 23:35 |
| Re: Caja | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/2/14 3:35 |
| Empleadores ya no pagarv"n el aporte de salud de s | <Gvargas@conjuridica.com> | <james.beckish@gmail.com> | 1/2/14 8:31 |
| Re: Abandon Center Rise: Draft Settlement Agreement ( | "DeSouza, Daniel <DDeSouza@bplegal.com>" | richard.witcher85@gmail.com <richard.witcher85@ | 1/2/14 10:30 |
| Re: Abandon Center Rise: Draft Settlement Agreement ( | richard.witcher85@gmail.com | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/2/14 10:30 |
| Re: FW: Abandon Center Rise: Draft Settlement Agreeme | James Beckish <james.beckish@gmail.com> | richard.witcher85@gmail.com <richard.witcher85@ | 1/2/14 10:52 |
| Re: Abandon Center Rise: Draft Settlement Agreement ( | Richard Witcher <richard.witcher85@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/2/14 11:38 |
| Re: Abandon Center Rise: Draft Settlement Agreement ( | Richard Witcher <richard.witcher85@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/2/14 11:44 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Abandon Center Rise: Draft Settlement Agreement ( | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Richard Witcher <richard.witcher85@gmail.com>, Ja" | 1/2/14 11:54 |
| Re: Abandon Center Rise: Draft Settlement Agreement ( | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/2/14 11:55 |
| ACH Deposit | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/2/14 12:28 |
| Re: ACH Deposit | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/2/14 12:31 |
| Re: ACH Deposit | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/2/14 12:35 |
| no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/2/14 12:46 |
| Re: ACH Deposit | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/2/14 12:47 |
| Re: ACH Deposit | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/2/14 12:53 |
| Re: ACH Deposit | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/2/14 12:56 |
| Re: ACH Deposit | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/2/14 13:07 |
| Re: Any news? | "Glauberman, Steven <SGlauberman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/2/14 13:24 |
| Re: Any news? | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/2/14 13:29 |
| Re: Any news? | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 1/2/14 13:31 |
| Re: FW: Contrato de arriendo ISLA 2-0S GE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <Gvargas@conjuridica.com> | 1/2/14 13:41 |
| Re: Empleadores ya no pagarв"n el aporte de salud de s | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <Gvargas@conjuridica.com> | 1/2/14 13:45 |
| BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <Gvargas@conjuridica.com> | 1/2/14 13:50 |
| Re: Fwd: Mensaje nuevo de (Administrador Plataforma V | Nicolъ's G
V2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas <gvargasacosta@me.com>, James Beck" | 1/2/14 16:06 |
| Fwd: Mensaje nuevo de (Administrador Plataforma V | Gonzalo Vargas <gvargasacosta@me.com> | "Nicolas Gomez <nicolas@thegoragroup.com>, James B" | 1/2/14 16:07 |
| Patrick Woodbridge | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/2/14 19:17 |
| Re: BAC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 1/3/14 10:07 |
| American Express Contact? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/3/14 14:46 |
| Re: Debit Cards Solution | James Beckish <james.beckish@gmail.com> | Filtur Belize <epayments@yourpayzone.com> | 1/3/14 15:54 |
| Re: Gran Estacion Update | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 1/3/14 16:27 |
| Re: Gran Estacion Update | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 1/3/14 16:28 |
| ANALISIS PRODUCTOS SOLICITADOS | Importaciones Globalim <importaciones@globalim.co | "Gonzalo Vargas A <gvargas@conjuridica.com>, James " | 1/3/14 16:33 * |
| FW: FTC Announces Initiative Against Deceptive Cl | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/3/14 21:10 |
| Re: American Express Contact? | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/3/14 21:14 |
| Re: American Express Contact? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/4/14 20:26 |
| Re: FW: FTC Announces Initiative Against Deceptive Cl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/4/14 20:26 |
| Re: American Express Contact? | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 1/5/14 15:03 |
| Re: Gran Estacion Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.c | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.c | 1/6/14 9:51 |
| Re: Terminacion de contrato CLiente M Fields Co Ltda | jen@blue.cr <jen@blue.cr> | Lorena Becerra Duran <LorenaBecerra.Duran@regus.c | 1/6/14 10:27 * |
| Re: Gran Estacion Update | James Beckish <james.beckish@gmail.com> | Nicolъ's GV2mez <nicolas@thegoragroup.com> | 1/6/14 11:34 |
| Prenda Mojitos | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 1/6/14 11:40 * |
| Re: Gran Estacion Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicolъ's GV2mez" <nicolas@thegoragroup.com>, 'Jam" | 1/6/14 11:40 |
| Re: ANALISIS PRODUCTOS SOLICITADOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'importaciones Globalim' <importaciones@globali | 1/6/14 11:43 |
| FW: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | Richard Witcher <richard.witcher85@gmail.com> < | 1/6/14 11:51 |
| Re: FW: Abandon Center Rise: Potential Resolution of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/6/14 11:57 |
| Re: American Express Contact? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/6/14 12:05 |
| Re: Gran Estacion Update | Nicolъ's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/6/14 12:28 |
| Re: Gran Estacion Update | Nicolъ's GV2mez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/6/14 12:28 |
| Re: Prenda Carro Jesus | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/6/14 13:13 13 * |
| Re: Prenda Carro Jesus | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 1/6/14 13:18 |
| Re: Prenda Carro Jesus | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 1/6/14 13:24 |
| Re: American Express Contact? | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 1/6/14 13:30 |
| Re: Prenda Carro Jesus | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/6/14 13:33 |
| Re: Prenda Carro Jesus | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/6/14 15:11 |
| Inocredito | Nicolъ's GV2mez <nicolas@thegoragroup.com> | oscar.tulan@mrsfields.com.co <oscar.tulan@mrsfi | 1/7/14 7:19 |
| Formularios Fiduciria Bogota | Nicolъ's GV2mez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <gruptributa | 1/7/14 7:22 |
| Inocredito | Nicolъ's GV2mez <nicolas@thegoragroup.com> | oscar.tulan@mrsfields.com.co <oscar.tulcan@mrs | 1/7/14 7:24 |
| Marketing Plan Atlantis Jan-Feb 2014 | Nicolъ's GV2mez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 1/7/14 7:33 * |
| Re: ANALISIS PRODUCTOS SOLICITADOS | Importaciones Globalim <importaciones@globalim.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/7/14 10:09 |
| "Contrato Alquiler BOCA GRANDE, Cartagena" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicolъ's GV2mez <nicolas@thegoragroup.com>, <james." | 1/7/14 11:30 |
| Emmanuel Delgado | Gonzalo Vargas 2 <gvargas@conjuridica.com> | <jen@blue.cr> | 1/7/14 12:26 * |
| Re: Emmanuel Delgado | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 1/7/14 12:37 |
| Re: Reuniв2n Bogotн' 5 de diciembre 2013 | Juan Francisco Hernandez <juanfraher@yahoo.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 1/7/14 12:44 |
| "Re: Contrato Alquiler BOCA GRANDE, Cartagena" | Nicolъ's GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 1/7/14 13:39 |
| Re: Gran Estacion Update | Nicolъ's GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 1/7/14 15:42 |
| Re: Gran Estacion Update | James Beckish <james.beckish@gmail.com> | Nicolъ's GV2mez <nicolas@thegoragroup.com> | 1/7/14 15:45 |
| FW: ISLA 2-0S Gran Estacion Costado esfera | Nicolъ's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/7/14 16:09 |
| Re: FW: ISLA 2-0S Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | Nicolъ's GV2mez <nicolas@thegoragroup.com> | 1/7/14 16:12 |
| Re: ISLA 2-0S Gran Estacion Costado esfera | Nicolъ's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/7/14 16:13 |
| Visita Diseв2o Kiosko-Gran Estacion Esfera | Nicolъ's GV2mez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 1/7/14 16:16 |
| Re: Solicitud de revisiв2n de polв′ticas y procedimient | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | manuel.montero <manuel.montero@blue.cr> | 1/7/14 18:14 |
| Re: Prenda Mojitos | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 1/7/14 18:18 18 * |
| Re: Solicitud de revisiв2n de polв′ticas y procedimient | manuel.montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 1/7/14 18:18 * |
| Re: Prenda Mojitos | jen@blue.cr <jen@blue.cr> | jen@blue.cr | 1/7/14 20:00 |
| Re: Formularios Fiducria Bogota | James Beckish <james.beckish@gmail.com> | "Nicolъ's GV2mez <nicolas@thegoragroup.com>, Gonzalo " | 1/7/14 20:07 |
| Re: Marketing Plan Atlantis Jan-Feb 2014 | James Beckish <james.beckish@gmail.com> | Nicolъ's GV2mez <nicolas@thegoragroup.com> | 1/7/14 20:07 |
| Re: Formularios Fiducria Bogota | Nicolъ's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/1/14 8:17 |
| Re: Marketing Plan Atlantis Jan-Feb 2014 | Nicolъ's GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/1/14 8:18 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagr | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargasacosta@me.com> | 1/8/14 8:56 * |
| FW: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 1/8/14 9:33 |
| Trв"mite CANCELACION PRENDA Yaris Jesvζ's Alemв"n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/8/14 10:03 |
| Re: Reuniв2n Bogotн' 5 de diciembre 2013 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Juan Francisco Hernandez' <juanfraher@yahoo.com | 1/8/14 10:20 |
| RV: Trв"mite CANCELACION PRENDA Yaris Jesvζ's Alemв"n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/8/14 10:30 |
| Re: Abandon Center Rise: Potential Resolution of Clai | richard.witcher85@gmail.com | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/8/14 11:01 |
| Re: Fwd: Certificado de no Obligatoriedad de Reg | dcardona@lloredacamacho.com | "james.beckish@gmail.com, gvargas@conjuridica.co | 1/8/14 11:11 * |
| Re: Emmanuel Delgado | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 1/8/14 11:19 |
| Re: Rad. Certificado de no Obligatoriedad de Registr | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<dcardona@lloredacamacho.com>, <james.beckish@gma" | 1/8/14 11:26 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<ccarvajal@lloredacamacho.com>, 'Gonzalo Vargas'" | 1/8/14 11:34 |
| TORNEO GOLF Monterв"n Marzo 07 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/8/14 11:52 |
| Re: Emmanuel Delgado | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/8/14 11:53 |
| Re: Abandon Center Rise: Potential Resolution of Clai | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 1/8/14 11:54 |
| Re: TORNEO GOLF Monterв"n Marzo 07 | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/8/14 11:58 |
| Re: Emmanuel Delgado | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 1/8/14 12:58 |
| Prenda carro de Jesus | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 1/8/14 12:59 |
| Re: Emmanuel Delgado | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/8/14 13:00 |
| RV: TLC USA-CR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/8/14 13:03 |
| Re: Prenda carro de Jesus | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, 'James" | 1/8/14 13:04 |
| FW: Factura Mrs Fields | Nicolъ's GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 1/8/14 13:07 * |
| FW: Saldo obra | Nicolъ's GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 1/8/14 13:08 |
| Re: FW: Saldo obra | James Beckish <james.beckish@gmail.com> | Nicolъ's GV2mez <nicolas@thegoragroup.com> | 1/8/14 13:19 |
| RV: TLC USA-CR | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/8/14 13:20 |
| Re: Saldo obra | Nicolъ's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/8/14 13:22 |
| Re: Saldo obra | James Beckish <james.beckish@gmail.com> | Nicolъ's GV2mez <nicolas@thegoragroup.com> | 1/8/14 13:26 |
| Re: Saldo obra | Nicolъ's GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/8/14 13:40 |
| Re: Reuniв2n Bogotн' 5 de diciembre 2013 | Juan Hernandez <jhernandez@wockhardt.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/8/14 13:42 |
| Re: Formularios Fiduciria Bogota | James Beckish <james.beckish@gmail.com> | Nicolъ's GV2mez <nicolas@thegoragroup.com> | 1/8/14 13:56 |
| Question about Caledonian Bank | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/8/14 14:25 |

| | | | |
|---|---|---|---|
| 8mogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/8/14 14:26 |
| Re: Rad. Certificado de no Obligatoriedad de Registro | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/8/14 14:28 |
| Re: FW: Dimensiones Maquina Malteadas | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/8/14 14:30 |
| Re: Any news? | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 1/8/14 14:33 |
| Re: Any news? | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/8/14 14:38 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Juan Hernandez' <jhernandez@wockhardt.com>, '" | 1/8/14 14:53 |
| Re: Dimensiones Maquina Malteadas | NicolV"s GV2mez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 1/8/14 14:53 |
| Re: Dimensiones Maquina Malteadas | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/8/14 14:54 |
| Dimensiones equipos Kiosko Gran Estacion | NicolV"s GV2mez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 1/8/14 14:56 |
| Re: Dimensiones Maquina Malteadas | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/8/14 14:57 |
| Re: Dimensiones Maquina Malteadas | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/8/14 14:58 |
| Re: Dimensiones Maquina Malteadas | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/8/14 14:59 |
| Re: Question about Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 1/8/14 15:09 |
| Re: Direct Investments Intl Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Shannon Sylvestre' <Shannon.Sylvestre@caledonian | 1/8/14 15:12 |
| Re: Question about Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 1/8/14 15:14 |
| Re: Question about Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 1/8/14 15:15 |
| Re: Saldo obra | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 1/8/14 15:18 |
| FW: BUSSINES PUBLIMETRO - MRS FIELDS | NicolV"s GV2mez <nicolas@thegoragroup.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/8/14 16:03 * |
| Re: Saldo obra | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/8/14 16:05 |
| Omitir factura anterior Gora | NicolV"s GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 1/8/14 16:16 |
| FW: Saldo obra | NicolV"s GV2mez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 1/8/14 16:18 * |
| Re: InformaciV2n Locales Centro Comercial SantafV© | NicolV"s GV2mez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 1/8/14 16:20 |
| Re: Direct Investments Intl Ltd. | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/8/14 17:31 |
| Re: FW: BUSSINES PUBLIMETRO - MRS FIELDS | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/8/14 17:33 |
| Re: InformaciV2n Locales Centro Comercial Santafv© | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/8/14 17:35 |
| Re: FW: InformaciV2n Locales Centro Comercial Santafv© | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/8/14 18:42 |
| Stock Deal | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, Glaub" | 1/8/14 22:16 |
| Fwd: imV"genes finales | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/8/14 22:24 |
| Re: imV"genes finales | Gonzalo Vargas A <gvargas@conjuridica.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/8/14 23:33 * |
| Re: imV"genes finales | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/8/14 23:43 |
| Re: Stock Deal | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/8/14 23:44 |
| Re: Stock Deal | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/9/14 0:26 |
| Re: BUSSINES PUBLIMETRO - MRS FIELDS | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/9/14 6:18 |
| Re: InformaciV2n Locales Centro Comercial SantafV© | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/9/14 6:45 |
| Re: FW: InformaciV2n Locales Centro Comercial Santafv© | NicolV"s GV2mez <nicolas@thegoragroup.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/9/14 10:19 * |
| Re: FW: BUSSINES PUBLIMETRO - MRS FIELDS | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/9/14 10:52 |
| Re: InformaciV2n Locales Centro Comercial Santafv© | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/9/14 11:08 |
| Re: BUSSINES PUBLIMETRO - MRS FIELDS | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/9/14 11:09 |
| RV: Saldo pendiente | NicolV"s GV2mez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <james.beckish@gmail.com>, <gvarga" | 1/9/14 11:53 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Juan Hernandez' <jhernandez@wockhardt.com>, '" | 1/9/14 12:44 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Juan Hernandez' <jhernandez@wockhardt.com>, '" | 1/9/14 12:48 |
| Re: Stock Deal | "Glauberman, Steven <SGlauberman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/9/14 15:37 |
| Re: Stock Deal | "Cahan, Richard <RCahan@bplegal.com>" | "Glauberman, Steven <SGlauberman@bplegal.com>" | 1/9/14 15:52 |
| Re: Stock Deal | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 1/9/14 17:56 |
| "Re: New pizza cono in Escazu, in front of Perimercado" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/9/14 18:09 |
| "Re: New pizza cono in Escazu, in front of Perimercado" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/9/14 18:14 |
| "Re: New pizza cono in Escazu, in front of Perimercado" | Gonzalo Vargas <gvargasacosta@icloud.com> | James Beckish <james.beckish@gmail.com> | 1/9/14 18:15 |
| Fwd: ReuniV2n Bogotv" 5 de diciembre 2013 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 1/9/14 18:21 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 1/9/14 18:28 |
| Fwd: Ls Rent. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/9/14 18:40 * |
| Re: Ls Rent. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/9/14 18:45 |
| "Re: New pizza cono in Escazu, in front of Perimercado" | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 1/9/14 22:22 * |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Gonzalo Vargas <gvargasacosta@me.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 1/10/14 0:27 |
| Re: FW: BUSSINES PUBLIMETRO - MRS FIELDS | NicolV"s GV2mez <nicolas@thegoragroup.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/10/14 0:30 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocag | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/10/14 0:34 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargasacosta@me.com> | 1/10/14 8:47 |
| Re: Ls Rent. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 1/10/14 11:59 * |
| Re: Ls Rent. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/10/14 12:13 |
| FW: ARROW TIP MARKETING | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 1/10/14 15:25 * |
| CLAUSULA Confidencialidad | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "manuel.montero' <manuel.montero@blue.cr>, <jam" | 1/10/14 15:34 * |
| Mrs. Fields Curri | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/10/14 16:27 * |
| Re: Saldo pendiente | jen@blue.cr <jen@blue.cr> | "NicolV"s GV2mez <nicolas@thegoragroup.com>, james." | 1/10/14 16:46 * |
| Markers - POS - PresentaciV2n Arte y Color Digital | NicolV"s GV2mez <nicolas@thegoragroup.com> | sergio@petitmundogr.com <sergio@petitmundogr | 1/10/14 20:15 * |
| FW: Markers - POS - PresentaciV2n Arte y Color Dig | NicolV"s GV2mez <nicolas@thegoragroup.com> | sergio@blue.cr <sergio@blue.cr> | 1/10/14 20:16 * |
| Re: CotizaciV2n AcrV¡lico | NicolV"s GV2mez <nicolas@thegoragroup.com> | sergio@blue.cr <sergio@blue.cr> | 1/10/14 20:18 * |
| Re: ISLA 2-05 Gran Estacion Costado esfera | NicolV"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/10/14 20:25 |
| Re: Saldo pendiente | NicolV"s GV2mez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 1/11/14 8:13 |
| Re: FW: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/11/14 13:25 |
| Re: FW: CotizaciV2n AcrV¡lico | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/11/14 13:25 |
| Re: FW: Markers - POS - PresentaciV2n Arte y Color Dig | James Beckish <james.beckish@gmail.com> | "NicolV"s GV2mez <nicolas@thegoragroup.com>, jen@bl" | 1/11/14 13:25 |
| Re: Mrs. Fields Curri | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 1/11/14 13:54 |
| Re: FW: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/11/14 13:56 |
| Fwd: MaIll | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 1/11/14 14:00 |
| Re: InformaciV2n Locales Centro Comercial SantafV© | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/11/14 14:36 |
| Re: FW: ISLA 2-05 Gran Estacion Costado esfera | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/11/14 16:18 |
| Re: CotizaciV2n AcrV¡lico | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/11/14 16:18 |
| Re: InformaciV2n Locales Centro Comercial SantafV© | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/11/14 16:20 |
| Re: FW: Markers - POS - PresentaciV2n Arte y Color Dig | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/11/14 18:49 |
| "Re: Contrato Alquiler BOCA GRANDE, Cartagena" | NicolV"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/11/14 18:50 |
| Re: FW: ARROW TIP MARKETING | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 1/13/14 9:23 |
| Re: CotizaciV2n AcrV¡lico | Sergio <sergio@blue.cr> | "NicolV"s GV2mez <nicolas@thegoragroup.com>, james." | 1/13/14 12:01 * |
| "Re: Contrato Alquiler BOCA GRANDE, Cartagena" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "NicolV"s GV2mez <nicolas@thegoragroup.com>, 'Jam" | 1/13/14 12:52 |
| Re: Abandon Center Rise: Potential Resolution of Clai | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 1/13/14 12:52 |
| "Re: Contrato Alquiler BOCA GRANDE, Cartagena" | NicolV"s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 1/13/14 12:56 |
| Re: CotizaciV2n AcrV¡lico | NicolV"s GV2mez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 1/13/14 13:03 |
| Re: CotizaciV2n AcrV¡lico | Sergio <sergio@blue.cr> | "NicolV"s GV2mez <nicolas@thegoragroup.com>, james." | 1/13/14 13:09 * |
| "Re: Contrato Alquiler BOCA GRANDE, Cartagena" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolV"s GV2mez' <nicolas@thegoragroup.com>, 'Jam" | 1/13/14 13:12 |
| Re: ISLA 2-05 Gran Estacion Costado esfera | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "NicolV"s GV2mez <nicolas@thegoragroup.com>, 'Jam" | 1/13/14 13:13 |
| Re: CotizaciV2n AcrV¡lico | NicolV"s GV2mez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec" | 1/13/14 14:02 |
| Helm Bank Funds $12000 | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 1/13/14 14:06 * |
| "Re: Contrato Alquiler BOCA GRANDE, Cartagena" | NicolV"s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 1/13/14 14:06 |
| Re: ISLA 2-05 Gran Estacion Costado esfera | NicolV"s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 1/13/14 14:14 |
| Re: FW: Abandon Center Rise: Potential Resolution of | James Beckish <james.beckish@gmail.com> | richard.witcher85@gmail.com <richard.witcher85@ | 1/13/14 14:34 |
| Re: Terminacion de contrato CLiente M Fields Co Ltda | Lorena Becerra Duran <LorenaBecerra.Duran@regus | <jen@blue.cr> | 1/13/14 14:43 |
| Re: FW: ARROW TIP MARKETING | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/13/14 15:00 |
| Transferencia M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<Liliana.Naranjo@grupohelm.com>, 'Jhon Jairo Bla" | 1/13/14 15:04 |
| FW: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 1/13/14 15:10 |
| Re: FW: Abandon Center Rise: Potential Resolution of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/13/14 15:15 |
| Re: FW: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/13/14 15:15 |
| Re: CotizaciV2n AcrV¡lico | James Beckish <james.beckish@gmail.com> | NicolV"s GV2mez <nicolas@thegoragroup.com> | 1/13/14 15:15 |
| Re: FW: Abandon Center Rise: Potential Resolution of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/13/14 15:17 |
| Re: ISLA 2-05 Gran Estacion Costado esfera | NicolV"s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 1/13/14 15:49 |

| Subject | From | To | Date |
|---|---|---|---|
| FW: Datos Propietaria Pv2liza y Contrato Mrs Field | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/13/14 15:52 * |
| Re: ISLA 2-05 Gran Estacion Costado esfera | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/13/14 15:58 * |
| Re: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/13/14 16:01 |
| Re: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, Sergio " | 1/13/14 16:03 |
| Re: ISLA 2-05 Gran Estacion Costado esfera | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 1/13/14 16:12 |
| Fwd: ISLA 2-05 Gran Estacion Costado esfera | James Beckish <james.beckish@gmail.com> | "ivette@blue.cr <ivette@blue.cr>, Sergio <sergio" | 1/13/14 16:10 * |
| Re: ISLA 2-05 Gran Estacion Costado esfera | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/13/14 16:13 |
| FW: Status (Pavillion Mediation) | "Lawrence G. Walters, Esq. <larry@firstamendment" | Paul Turner <pturner@pbyslaw.com> | 1/13/14 16:20 |
| Visita GE | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 1/13/14 16:29 |
| Arrow Tip Wire | Jennyfer Martinez <onix14@gmail.com> | "SHarris@bplegal.com, James Beckish <james.beckish" | 1/13/14 16:56 |
| Local Multiplaza Curridabat. Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | ""Felipe Mora' <felipe.mora@gruporoble.com>, Je" | 1/13/14 17:02 |
| Re: Local Multiplaza Curridabat. Consulta | Felipe Mora <felipe.mora@gruporoble.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/13/14 17:39 |
| Re: Local Multiplaza Curridabat. Consulta | Jennyfer Martinez <onix14@gmail.com> | Felipe Mora <felipe.mora@gruporoble.com> | 1/13/14 18:01 |
| FW: Mrs Fields Archivo | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, jen@blu" | 1/13/14 18:08 * |
| Re: CONSULTA PARA FORMULARIO | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Ishen Chen <ishen.chen@blue.cr> | 1/13/14 18:30 * |
| FW: Foto 2 Clip - Markers | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/13/14 19:02 * |
| Re: FW: Mrs Fields Archivo | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/13/14 21:06 |
| Re: FW: Foto 2 Clip - Markers | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/13/14 21:32 |
| Re: FW: Informaciv2n Locales Centro Comercial Santafv© | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/13/14 21:38 |
| Re: Informaciv2n Locales Centro Comercial Santafv© | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/14/14 6:53 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargas@me.com> | 1/14/14 9:01 |
| Re: facturas | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Grupo Tributario <grupotributario@gmail.com> | 1/14/14 9:34 |
| Re: [SPAM]  RE: CONSULTA PARA FORMULARIO | Ishen Chen <ishen.chen@blue.cr> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/14/14 9:50 * |
| Re: [SPAM]  RE: CONSULTA PARA FORMULARIO | Ishen Chen <ishen.chen@blue.cr> | oscar.tulcan@mrsfields.como.co <oscar.tulcan@mr | 1/14/14 12:24 * |
| Re: FW: Informaciv2n Locales Centro Comercial Santafv© | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/14/14 12:29 |
| Re: [SPAM]  RE: CONSULTA PARA FORMULARIO | Ishen Chen <ishen.chen@blue.cr> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co | 1/14/14 12:30 * |
| Re: Visita GE | James Beckish <james.beckish@gmail.com> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, Gonzalo" | 1/14/14 12:47 |
| Re: Visita GE | Oscar Tulcan <oscar.tulcan@mrsfields.com.co | Ishen Chen <ishen.chen@blue.cr> | 1/14/14 13:02 * |
| Re: Visita GE | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/14/14 13:10 |
| Re: Visita GE | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 1/14/14 13:21 |
| Re: [SPAM]  RE: CONSULTA PARA FORMULARIO | Ishen Chen <ishen.chen@blue.cr> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co | 1/14/14 13:22 * |
| LAST POLL/SURVEY | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <anthony@banco.cr>" | 1/14/14 15:09 |
| Re: LAST POLL/SURVEY | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/14/14 15:13 |
| Re: Visita GE | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/14/14 17:15 |
| Re: Visita GE | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/14/14 17:27 |
| Re: [SPAM]  RE: CONSULTA PARA FORMULARIO | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Ishen Chen Mrs Fields <ishen.chen@blue.cr> | 1/14/14 17:31 |
| Re: Informaciv2n Locales Centro Comercial Santafv© | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/14/14 18:04 |
| Extractos Bancolombia | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 1/14/14 18:27 * |
| Proceso de consolidaciv2n de sociedades anv2nimas | manuel.montero <manuel.montero@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 1/14/14 18:49 * |
| Re: Proceso de consolidaciv2n de sociedades anv2nimas | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, manuel.mon" | 1/14/14 19:07 * |
| Re: Proceso de consolidaciv2n de sociedades anv2nimas | Gonzalo Vargas <gvargas@conjuridica.com> | manuel.montero <manuel.montero@blue.cr> | 1/14/14 19:34 |
| Re: Proceso de consolidaciv2n de sociedades anv2nimas | manuel.montero <manuel.montero@blue.cr> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas <gvar" | 1/14/14 19:35 * |
| Fw: HELM - AVISO RECEPCIv2N TRANSFERENCIA (CD:1238 | sgutierrez@lloredacamacho.com | "Gonzalo Vargas <gvargas@conjuridica.com>, James " | 1/14/14 19:45 |
| Re: HELM - AVISO RECEPCIv2N TRANSFERENCIA (CD:12385488 | Gonzalo Vargas <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 1/14/14 20:01 |
| Re: Informaciv2n Locales Centro Comercial Santafv© | James Beckish <james.beckish@gmail.com> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, jen@bl" | 1/14/14 21:32 |
| Re: LAST POLL/SURVEY | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/14/14 22:48 * |
| Re: Reuniv2n Bogotv' 5 de diciembre 2013 | Juan Francisco Hernandez <juanfraher@yahoo.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/15/14 4:56 |
| Re: HELM - AVISO RECEPCIv2N TRANSFERENCIA (CD:12385488 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "sgutierrez@lloredacamacho.com>, <nsanchez@llored" | 1/15/14 11:04 * |
| Re: Reuniv2n Bogotv' 5 de diciembre 2013 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Juan Francisco Hernandez' <juanfraher@yahoo.co | 1/15/14 11:11 |
| Re: FW: Mrs Fields Archivo | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/15/14 16:57 |
| Re: FW: Mrs Fields Archivo | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 1/15/14 17:16 |
| Re: Mrs Fields Archivo | Sergio <sergio@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, james." | 1/15/14 17:28 * |
| Re: Mrs Fields Archivo | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec' | 1/15/14 17:33 |
| Re: FW: Mrs Fields Archivo | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, James Beckish <james.bec' | 1/15/14 17:47 |
| Re: FW: Mrs Fields Archivo | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/15/14 17:47 |
| FW: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 1/15/14 18:13 |
| RV: TORNEO GOLF Monterv"n Marzo 07 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/15/14 18:38 * |
| Re: FW: Abandon Center Rise: Potential Resolution of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/15/14 21:58 |
| Mrs Fields Exp Plan Colombia 2013/2018 - Gora Gro | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/16/14 8:18 * |
| Centro Comercial Santafv© IV | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/16/14 8:34 |
| Final Quote Arte&Color | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Sergio Mrs Fields <sergio@blue.cr>, James Beckish" | 1/16/14 8:56 * |
| Centro Comercial Santafv© IV | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/16/14 9:06 |
| FW: Cotizaciv2n M Fields Acrylic POS | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Sergio M" | 1/16/14 10:20 * |
| Re: Cotizaciv2n M Fields Acrylic POS | jen@blue.cr <jen@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, james." | 1/16/14 12:31 * |
| Re: Final Quote Arte&Color | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/16/14 13:09 |
| Re: Cotizaciv2n M Fields Acrylic POS | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/16/14 13:10 |
| Re: Cotizaciv2n M Fields Acrylic POS | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 1/16/14 13:16 |
| Re: Cotizaciv2n M Fields Acrylic POS | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/16/14 13:18 |
| Re: Cotizaciv2n M Fields Acrylic POS | jen@blue.cr <jen@blue.cr> | "Sergio <sergio@blue.cr>, James.beckish@gmail.com" | 1/16/14 13:22 * |
| Re: Final Quote Arte&Color | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/16/14 13:25 |
| Re: Cotizaciv2n M Fields Acrylic POS | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 1/16/14 13:25 |
| Re: RV: TORNEO GOLF Monterv"n Marzo 07 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/16/14 13:26 |
| Re: Cotizaciv2n M Fields Acrylic POS | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, <james.beckish@gmail.com" | 1/16/14 13:29 |
| Re: Cotizaciv2n M Fields Acrylic POS | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 1/16/14 13:34 |
| Re: FW: Zelban Consultants Ltd. | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "HBM - Ruda Mezas <rudia.mezas@hbmgroup.com>, Ca" | 1/16/14 14:25 |
| Re: Zelban Consultants Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/16/14 15:13 |
| Re: Zelban Consultants Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/16/14 15:48 * |
| Re: TLC USA-CR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Miryana Quiros' <mquiros@grupopaco.net>, 'Mad" | 1/16/14 15:54 |
| Re: Cotizaciv2n M Fields Acrylic POS | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, <james.beckish@gmail.com" | 1/16/14 16:31 |
| Re: Cotizaciv2n M Fields Acrylic POS | Sergio <sergio@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, james." | 1/16/14 19:12 * |
| Re: TORNEO GOLF Monterv"n Marzo 07 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 1/16/14 19:14 |
| Lien. CHUZI S NEW CAR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 1/16/14 19:25 |
| Re: FW: Markers - POS - Presentaciv2n Arte y Color Dig | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/16/14 19:48 |
| Re: Lien. CHUZI S NEW CAR | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 1/16/14 19:58 |
| Re: Lien. CHUZI S NEW CAR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 1/16/14 20:01 |
| Re: Reuniv2n Bogotv' 5 de diciembre 2013 | Juan Francisco Hernandez <juanfraher@yahoo.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/16/14 20:06 |
| Re: RV: Reuniv2n | James Beckish <james.beckish@gmail.com> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, Gonzalo" | 1/16/14 20:24 |
| Re: Lien. CHUZI S NEW CAR | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/16/14 20:38 |
| Re: Lien. CHUZI S NEW CAR | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 1/16/14 21:46 |
| Re: TLC USA-CR | Miryana Quiros <mquiros@grupopaco.net> | "Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 1/17/14 10:10 |
| Re: Markers - POS - Presentaciv2n Arte y Color Digital | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Fields <jen@blue.cr>, James Beckish <jame" | 1/17/14 11:08 |
| RV: Reuniv2n | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/17/14 11:08 |
| RV: Reuniv2n | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/17/14 11:43 |
| Re: TLC USA-CR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 1/17/14 13:27 |
| RV: Reuniv2n | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/17/14 13:37 |
| Re: Reuniv2n | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, Gonzalo" | 1/17/14 13:39 |
| Re: TLC USA-CR | Miryana Quiros <mquiros@grupopaco.net> | "Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 1/17/14 13:41 |
| Re: Contrato Bocagrande | jen@blue.cr <jen@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, Gonzalo" | 1/17/14 15:11 * |
| Re: Contrato Bocagrande | jen@blue.cr <jen@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, Gonzalo" | 1/17/14 15:18 * |
| Re: Contrato Bocagrande | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Gonzalo Vargas 2 <g" | 1/17/14 15:22 |

| Subject | From | To | Date |
|---|---|---|---|
| Lista de sociedades | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica> | 1/17/14 16:18 * |
| Re: HELM - AVISO RECEPCÍvIN TRANSFERENCIA (CD:12385488 | dmejia@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/17/14 17:56 * |
| Re: TLC USA-CR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Miryana Quiros <mquiros@grupopaco.net> | 1/17/14 19:14 |
| Reminder: Timeshare Law | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/17/14 19:41 |
| Gonzalo Discuenta | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, mich" | 1/17/14 19:45 |
| Re: Gonzalo Discuenta | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 1/17/14 23:46 |
| RV: Certificacon Bancaria | Nicol\"s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 1/18/14 10:04 * |
| MRS FIELDS AMPLIACION CURRIDABAT | Felipe Mora <felipe.mora@gruporoble.com> | 'Gonzalo Vargas (gvargasacosta@me.com)' <gvarga | 1/20/14 1:53 * |
| Fwd: MRS FIELDS AMPLIACION CURRIDABAT | Gonzalo Vargas <gvargasacosta@me.com> | 'Jennyfer Martinez <onix14@gmail.com>, James Becki" | 1/20/14 8:59 |
| Re: MRS FIELDS AMPLIACION CURRIDABAT | Gonzalo Vargas <gvargasacosta@me.com> | Felipe Mora <felipe.mora@gruporoble.com> | 1/20/14 8:59 |
| LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/20/14 10:27 * |
| LOGAL CORPS CR Bob Rice | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Bob Rice' <bob@blue.cr>, Bob Rice <bob.rice@" | 1/20/14 10:33 |
| Re: MRS FIELDS AMPLIACION CURRIDABAT | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/20/14 11:24 |
| Re: MRS FIELDS AMPLIACION CURRIDABAT | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Felipe Mor" | 1/20/14 11:25 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/20/14 11:25 |
| Re: RV: Certificacon Bancaria | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Sergio " | 1/20/14 12:40 |
| Re: Centro Comercial SantafVÐ IV | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Sergio " | 1/20/14 12:41 |
| Re: RV: Certificacon Bancaria | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/20/14 12:43 |
| Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Peter OBri" | 1/20/14 12:52 |
| Re: Centro Comercial SantafVÐ IV | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Sergio M" | 1/20/14 13:24 |
| Fwd: Centro Comercial SantafVÐ IV | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/20/14 13:26 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/20/14 13:59 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/14 14:09 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 1/20/14 14:14 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/20/14 15:07 |
| Spaces Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/20/14 15:44 * |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/14 15:49 |
| Re: CotizaciVzn M Fields Acrylic POS | Sergio <sergio@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, james." | 1/20/14 15:53 * |
| Re: CotizaciVzn M Fields Acrylic POS | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Sergio Mrs Fields <sergio@blue.cr>, James Beckish" | 1/20/14 16:00 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicolv's GVzmez <nicolas@thegoragroup.com>, 'Jam" | 1/20/14 16:01 |
| Re: Spaces Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'Je" | 1/20/14 16:06 |
| Re: Spaces Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 1/20/14 16:11 |
| Re: Spaces Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Nicolv's GVzmez' <nicolas@thegoragroup.com>, 'Jam" | 1/20/14 16:11 |
| Re: Spaces Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 1/20/14 16:14 |
| Lloreda Camacho & Co. - Servicios profesionales y | oblanco@lloredacamacho.com | jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 1/20/14 16:46 |
| Re: MRS FIELDS AMPLIACION CURRIDABAT | Felipe Mora <felipe.mora@gruporoble.com> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 1/20/14 17:43 * |
| Re: MRS FIELDS AMPLIACION CURRIDABAT | Jennyfer Martinez <onix14@gmail.com> | Felipe Mora <felipe.mora@gruporoble.com> | 1/20/18 18:02 |
| Lease Agreement Nathan's Escazu | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 1/20/14 19:16 |
| Re: Spaces Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 1/20/14 21:07 |
| Re: Spaces Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/20/14 21:55 |
| Re: Spaces Update | James Beckish <james.beckish@gmail.com> | | 1/21/14 7:35 |
| MRS FIELDS AMPLIACION CURRIDABAT | Felipe Mora <felipe.mora@gruporoble.com> | "Jennyfer Martinez <onix14@gmail.com>, Ana Moratay" | 1/21/14 9:36 |
| Re: TLC USA-CR | Miryana Quiros <mquiros@grupopaco.net> | 'Gonzalo Vargas Conjuridica' <gvargas@conjuridi | 1/21/14 11:21 |
| Cambio contratos multiplazas | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 1/21/14 11:55 |
| Re: Spaces Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 1/21/14 12:16 |
| Re: Spaces Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/21/14 12:23 |
| Re: FW: Abandon Center Rise: Potential Resolution of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/21/14 12:39 |
| Poder NATHANS | Ishen Chen <ishen.chen@blue.cr> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, jame" | 1/21/14 13:38 * |
| Re: Contrato Bocagrande | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Gonzalo Vargas 2 <g" | 1/21/14 14:13 |
| Solicitud Contrato Bocagrande Cartagena | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 1/21/14 14:16 |
| Re: Contrato Bocagrande | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 1/21/14 14:16 * |
| Re: Solicitud Contrato Bocagrande Cartagena | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 1/21/14 14:22 |
| Re: Solicitud Contrato Bocagrande Cartagena | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/21/14 14:26 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Gonzalo Vargas 2 <g" | 1/21/14 14:36 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | ccarvajal@lloredacamacho.com | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 1/21/14 14:36 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Nicolv's GVzmez <nicolas@thegoragroup.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 1/21/14 14:39 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Nicolv's GVzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 1/21/14 14:52 |
| Re: Poder NATHANS | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/21/14 14:54 |
| Re: Poder NATHANS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/21/14 15:00 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/21/14 15:45 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 1/21/14 16:11 |
| Re: Cambio contratos multiplazas | Gonzalo Vargas <gvargasacosta@me.com> | Felipe Mora <felipe.mora@gruporoble.com> | 1/21/14 16:46 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/21/14 16:50 |
| Re: [SPAM] Re: ALHASPEN VENTURES y SERNDRILL MANAGEME | Orlando LVzpez D. <olopez@facalaw.com> | jen@blue.cr <jen@blue.cr> | 1/21/14 17:25 * |
| Titan & Locations Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/21/14 20:44 * |
| Re: Poder NATHANS | Gonzalo Vargas <gvargasacosta@icloud.com> | James Beckish <james.beckish@gmail.com> | 1/21/14 22:30 |
| Re: Poder NATHANS | Gonzalo Vargas <gvargasacosta@icloud.com> | James Beckish <james.beckish@gmail.com> | 1/21/14 22:30 |
| Re: Titan & Locations Update | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Nicolas Gomez <nicolas@thegoragroup.com>, James B" | 1/21/14 22:42 |
| Re: Poder NATHANS | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/21/14 23:02 * |
| Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/22/14 0:38 |
| Re: Titan & Locations Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 1/22/14 10:38 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 1/22/14 10:42 |
| Status | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/14 10:43 |
| PODER ALQUILER ESCAZU Nathans | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "cfvega@autocarcr.com>, <james.beckish@gmail.com>," | 1/22/14 11:00 * |
| Re: Employment Agreement Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Trank" | 1/22/14 11:01 |
| Re: Status | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>" | 1/22/14 11:16 |
| Re: Status | "Glauberman, Steven <SGlauberman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/14 11:16 |
| Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <focontrollo@strategiaylitigium.com> | 1/22/14 12:16 |
| Re: Employment Agreement Conference Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/14 12:19 |
| Automatic reply: Employment Agreement Conference | "Trank, Mark <MTrank@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/14 12:20 |
| Re: Titan & Locations Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicolv's GVzmez <nicolas@thegoragroup.com>, 'Jam" | 1/22/14 12:22 |
| Re: Titan & Locations Update | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/22/14 12:23 |
| Re: Employment Agreement Conference Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/14 12:30 |
| Re: Titan & Locations Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 1/22/14 12:31 |
| Re: Employment Agreement Conference Call | "Trank, Mark <MTrank@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/22/14 12:32 |
| Re: Titan & Locations Update | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/22/14 12:33 |
| Re: Titan & Locations Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 1/22/14 12:41 |
| Re: Employment Agreement Conference Call | "Trank, Mark <MTrank@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/14 12:46 |
| LAND ROVER White plates 37091 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/22/14 12:46 |
| Re: LAND ROVER White plates 37091 | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>, Trank" | 1/22/14 12:51 |
| Re: Employment Agreement Conference Call | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/22/14 12:52 |
| Re: Employment Agreement Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/14 12:53 |
| Re: Employment Agreement Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 1/22/14 13:09 |
| Re: Employment Agreement Conference Call | "Quinones, Carolyn <cquinones@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Bec" | 1/22/14 13:13 |
| Employment Agreement Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Trank" | 1/22/14 13:16 |
| Re: Abandon Center Rise: Potential Resolution of Clai | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 1/22/14 13:27 |
| Re: Abandon Center Rise: Potential Resolution of Clai | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "richard.witcher85@gmail.com> <richard.witcher85@" | 1/22/14 13:30 |
| Re: Abandon Center Rise: Potential Resolution of Clai | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/22/14 13:30 |
| Re: Employment Agreement Conference Call | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 1/22/14 15:23 |
| Re: Employment Agreement Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/14 15:34 |
| Re: Employment Agreement Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, DeSou" | 1/22/14 15:37 |

| Subject | From | To | Date |
|---|---|---|---|
| Canceled: Employment Agreement Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Trank" | 1/22/14 15:39 |
| Employment Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>, 'James '" | 1/22/14 15:39 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 1/22/14 16:06 |
| Re: Employment Agreement Conference Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Peter OBri" | 1/22/14 16:21 |
| Re: Employment Agreement Conference Call | Peter OBrien <peter.obrien17@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/22/14 17:20 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 1/22/14 18:13 * |
| Re: Titan & Locations Update | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/22/14 18:21 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/14 18:24 |
| Re: Titan & Locations Update | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 1/22/14 18:27 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 1/22/14 18:27 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Gonzalo Vargas A <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/22/14 18:33 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/14 18:36 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 1/22/14 18:36 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/14 18:38 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 1/22/14 18:53 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/14 18:53 |
| Re: Titan & Locations Update | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 1/22/14 18:56 |
| FW: RV: RE: Reenv: Rm: Locales o espacio para Kio | NicolV's GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 1/22/14 19:05 * |
| Re: Titan & Locations Update | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 1/22/14 19:14 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/22/14 19:23 |
| Fwd: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richard" | 1/22/14 21:08 |
| Re: FW: Abandon Center Rise: Potential Resolution of | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/22/14 22:01 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Carlos Carvajal <ccarvajal@lloredacamacho.com>," | 1/23/14 9:51 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, <jen" | 1/23/14 9:53 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | ccarvajal@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/23/14 10:05 |
| Fwd: M Fields Co Ltda | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 1/23/14 10:35 |
| NATHANS Escazu Multiplaza & Mas x Menos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/23/14 12:03 * |
| Re: Abandon Center Rise: Potential Resolution of Clai | Richard Witcher <richard.witcher85@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/23/14 12:07 |
| Re: Debit Cards Solution | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>, "Fi" | 1/23/14 12:08 |
| Re: NATHANS Escazu Multiplaza & Mas x Menos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 1/23/14 12:10 |
| Transfer Gonza | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 1/23/14 12:31 |
| Re: Abandon Center Rise: Potential Resolution of Clai | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Richard Witcher' <richard.witcher85@gmail.com>, " | 1/23/14 13:37 |
| Re: Abandon Center Rise: Potential Resolution of Clai | richard.witcher85@gmail.com | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/23/14 13:39 |
| Re: Abandon Center Rise: Potential Resolution of Clai | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 1/23/14 13:39 |
| Re: Abandon Center Rise: Potential Resolution of Clai | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richar" | 1/23/14 13:45 |
| Re: Abandon Center Rise: Potential Resolution of Clai | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/23/14 13:47 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, DeSou" | 1/23/14 13:47 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Peter OBri" | 1/23/14 13:52 |
| Re: Transfer Gonza | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com, james.beckish@gmail.co | 1/23/14 14:21 |
| Re: Abandon Center Rise: Potential Resolution of Clai | Richard Witcher <richard.witcher85@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/23/14 14:58 |
| Re: Transfer Gonza | Gonzalo Vargas A <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/23/14 15:05 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Peter " | 1/23/14 15:06 |
| Re: Employment Contract | Peter OBrien <peter.obrien17@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/23/14 15:31 * |
| Playa Negra Enterprises | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 1/23/14 15:32 |
| Re: Playa Negra Enterprises | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/23/14 15:32 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | Peter OBrien <peter.obrien17@gmail.com> | 1/23/14 15:40 |
| Re: Abandon Center Rise: Potential Resolution of Clai | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 1/23/14 15:40 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/23/14 15:41 |
| Re: Abandon Center Rise: Potential Resolution of Clai | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "richard.witcher85@gmail.com' <richard.witcher8" | 1/23/14 15:41 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/23/14 15:56 |
| Re: Transfer Gonza | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 1/23/14 15:57 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Peter " | 1/23/14 16:14 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jam" | 1/23/14 16:20 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolV's GVzmez' <nicolas@thegoragroup.com>, 'Jam" | 1/23/14 16:22 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 1/23/14 16:25 |
| Re: Titan & Locations Update | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 1/23/14 17:20 |
| Re: Titan & Locations Update | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 1/23/14 18:27 |
| Re: Transfer Gonza | jen@blue.cr <jen@blue.cr> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 1/23/14 18:31 * |
| Re: Titan & Locations Update | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 1/23/14 18:31 |
| Re: Transfer Gonza | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/23/14 18:31 |
| Re: Transfer Gonza | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, "James " | 1/23/14 18:35 |
| Re: Titan & Locations Update | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 1/23/14 19:07 |
| FW: ~'Atlantis Plaza es Brasil en 2014! | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 1/23/14 19:17 |
| Re: Transfer Gonza | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/23/14 19:42 |
| Re: Transfer Gonza | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 1/23/14 19:48 |
| Re: Transfer Gonza | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/23/14 20:01 |
| Revision general y contrato Cinnabon | jen@blue.cr <jen@blue.cr> | prodriguez@cinnaboncostarica.com <prodriguez@ci | 1/23/14 20:07 * |
| Re: Transfer Gonza | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 1/23/14 20:13 |
| Re: Visita secretaria de salud 900279 | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 1/23/14 20:23 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/23/14 21:20 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/23/14 21:26 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/23/14 22:36 |
| Re: Revision general y contrato Cinnabon | Patricia RodrvVguez <prodriguez@cinnaboncostarica. | jen@blue.cr <jen@blue.cr> | 1/23/14 22:48 |
| Fwd: | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 1/23/14 23:17 |
| Re: ReuniVzn Bogotv" 5 de diciembre 2013 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Juan Francisco Hernandez <juanfraher@yahoo.com> | 1/23/14 23:17 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 1/23/14 23:29 |
| Re: Revision general y contrato Cinnabon | Patricia RodrvVguez <prodriguez@cinnaboncostarica. | jen@blue.cr <jen@blue.cr> | 1/23/14 23:32 |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | "Roberto Turcios <Rob.turcios@yahoo.com>, James Be" | 1/23/14 23:33 |
| Re: Revision general y contrato Cinnabon | Patricia RodrvVguez <prodriguez@cinnaboncostarica. | jen@blue.cr <jen@blue.cr> | 1/23/14 23:57 |
| Re: Revision general y contrato Cinnabon | roberto ricciardi <rricciardm@gmail.com> | Patricia RodrvVguez <prodriguez@cinnaboncostarica. | 1/24/14 7:47 |
| FW: Planos Local N3-054 | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Mrs " | 1/24/14 9:22 |
| REMINDER. Letters to deliver in JACO. To TENANTS! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/24/14 10:39 |
| FW: Fotos y planos Nuevo Espacio GE | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Mrs " | 1/24/14 10:40 * |
| LOGO 9N | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <sergio@petitmundogrup.com> | 1/24/14 10:59 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 1/24/14 11:24 * |
| Quick Call regarding CCBiII? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Wil Reef <" | 1/24/14 13:45 |
| Re: Visita secretaria de salud 900279 | Sergio <sergio@blue.cr> | James Beckish <james.beckish@gmail.com> | 1/24/14 13:45 |
| Re: Quick Call regarding CCBiII? | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/24/14 13:50 |
| Re: Visita secretaria de salud 900279 | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolas Gomez <nicolas@thegoragroup.com> | 1/24/14 14:41 |
| Since you guys love litigation so much... | James Beckish <james.beckish@gmail.com> | James Beckish (james.beckish@gmail.com) <james. | 1/24/14 15:13 |
| Re: Since you guys love litigation so much... | richard.witcher85@gmail.com | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/24/14 15:28 |
| Re: Visita secretaria de salud 900279 | jen@blue.cr <jen@blue.cr> | "Sergio <sergio@blue.cr>, james.beckish@gmail.com" | 1/24/14 16:07 * |
| Re: Since you guys love litigation so much... | James Beckish <james.beckish@gmail.com> | richard.witcher85@gmail.com <richard.witcher85@ | 1/24/14 16:12 |
| Mrs.Fields Colombia update Jan 24th | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, James " | 1/24/14 17:53 * |
| Re: Quick Call regarding CCBiII? | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Wil Re" | 1/24/14 18:42 |
| Re: Quick Call regarding CCBiII? | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 1/24/14 20:08 |
| Re: Mrs.Fields Colombia update Jan 24th | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 1/24/14 20:09 |
| Re: Visita secretaria de salud 900279 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/24/14 20:09 |
| Fwd: Compliance | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 1/24/14 20:48 |

| | | | |
|---|---|---|---|
| Re: FW: Fotos y planos Nuevo Espacio GE | James Beckish <james.beckish@gmail.com> | Nicolv's GvŁmez <nicolas@thegoragroup.com> | 1/24/14 20:49 |
| Re: REMINDER. Letters to deliver in JACO. To TENANTS! | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/24/14 20:49 |
| Re: Compliance | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/24/14 21:08 |
| Re: Compliance | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/24/14 21:16 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 1/25/14 12:55 |
| New Issue--James Beckish | "Cahan, Richard <RCahan@bplegal.com>" | Robert A. Stone <RStone@kaufmanrossin.com> | 1/25/14 13:40 |
| Re: New Issue--James Beckish | Robert A. Stone <RStone@KaufmanRossin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/25/14 13:43 |
| Re: Mrs.Fields Colombia update Jan 24th | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 1/25/14 13:48 |
| Re: Mrs.Fields Colombia update Jan 24th | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 1/25/14 14:00 |
| Re: Mrs.Fields Colombia update Jan 24th | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Mrs " | 1/25/14 14:04 |
| Re: Fotos y planos Nuevo Espacio GE | James Beckish <james.beckish@gmail.com> | Nicolv's GvŁmez <nicolas@thegoragroup.com> | 1/25/14 14:07 |
| Re: New Issue--James Beckish | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 1/25/14 14:36 |
| Re: New Issue--James Beckish | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 1/25/14 14:36 |
| Re: New Issue--James Beckish | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@KaufmanRossin.com> | 1/25/14 14:38 |
| Visita Colombia | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "jen@blue.cr, james.beckish@gmail.com" | 1/26/14 6:06 |
| FW: Status (Pavillion Mediation) | Luci Daniell <Luci@firstamendment.com> | "'Anthony' <anthony@banco.cr>, 'Jim Beckish' <" | 1/26/14 19:03 |
| Re: Visita secretaria de santero 900279 | manuel.montero <manuel.montero@blue.cr> | "Oscar Tulcan <oscar.tulcan@mrsfields.com.co>, gv" | 1/27/14 11:49 * |
| Re: Visita secretaria de salud 900279 | manuel.montero <manuel.montero@blue.cr> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 1/27/14 12:00 * |
| Re: Visita secretaria de salud 900279 | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/27/14 12:05 * |
| Re: Visita secretaria de salud 900279 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "manuel.montero' <manuel.montero@blue.cr>, 'Os" | 1/27/14 12:07 |
| Re: Visita secretaria de salud 900279 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'manuel.montero' <manuel.montero@blue.cr>, 'Os" | 1/27/14 12:10 |
| Re: Visita secretaria de salud 900279 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Oscar Tulcan' <oscar.tulcan@mrsfields.com.co>," | 1/27/14 12:16 |
| Secretaria de Salud | Nicolv's GvŁmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 1/27/14 12:56 |
| Re: Mrs.Fields Colombia update Jan 24th | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Nicolv's GvŁmez' <nicolas@thegoragroup.com>, 'osca" | 1/27/14 13:02 |
| Re: Secretaria de Salud | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "'Nicolv's GvŁmez' <nicolas@thegoragroup.com>, james." | 1/27/14 13:04 * |
| Re: Secretaria de Salud | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, osca" | 1/27/14 13:05 |
| Re: Mrs.Fields Colombia update Jan 24th | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 1/27/14 13:52 |
| Re: Mrs.Fields Colombia update Jan 24th | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GvŁmez <nicolas@thegoragroup.com> | 1/27/14 13:57 |
| Re: Mrs.Fields Colombia update Jan 24th | Nicolv's GvŁmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 1/27/14 14:02 |
| Re: Abandon Center Rise: Potential Resolution of Clai | richard.witcher85@gmail.com | "DeSouza, Richard <DDeSouza@bplegal.com>" | 1/27/14 14:49 |
| Re: Abandon Center Rise: Potential Resolution of Clai | manuel.montero <manuel.montero@blue.cr> | richard.witcher85@gmail.com <richard.witcher85@ | 1/27/14 14:50 |
| Re: Abandon Center Rise: Potential Resolution of Clai | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/27/14 14:54 |
| Re: Secretaria de Salud | manuel.montero <manuel.montero@blue.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 1/27/14 15:20 * |
| Re: FW: Status (Pavillion Mediation) | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, Gonzalo " | 1/27/14 16:23 * |
| Re: FW: Status (Pavillion Mediation) | Luci Daniell <Luci@firstamendment.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 1/27/14 16:34 * |
| Re: Proceso de consolidaciv₂n de sociedades anv₂nimas | manuel.montero <manuel.montero@blue.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 1/27/14 16:40 * |
| Re: Proceso de consolidaciv₂n de sociedades anv₂nimas | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'manuel.montero' <manuel.montero@blue.cr> | 1/27/14 16:47 |
| Re: Proceso de consolidaciv₂n de sociedades anv₂nimas | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'manuel.montero' <manuel.montero@blue.cr> | 1/27/14 17:11 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/27/14 17:12 |
| Mrs Fields Titan Disev₂os 1 | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/27/14 17:17 * |
| Mr Fields Disev₂os 2 Titan | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/27/14 17:18 * |
| Re: Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <foconitrillo@strategiaylitigium.com> | 1/27/14 17:22 |
| RV: Mr Fields Disev₂os 2 Titan | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/27/14 17:25 * |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/27/14 17:43 |
| Re: Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fabio Oconitrillo' <foconitrillo@strategiaylit | 1/27/14 17:47 |
| RV: MRS FIELDS- PROPUESTA 15 MIN ENTREGA INSERTOS | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, james.beckish@gmail.com>, <gvarga" | 1/27/14 18:06 * |
| FW: FW: Status (Pavillion Mediation) | "Lawrence G. Walters, Esq. <larry@firstamendment" | 'Jim Beckish' <james.Beckish@gmail.com> | 1/27/14 22:57 |
| Cinnabon meeting | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 1/28/14 0:00 |
| Re: Cinnabon meeting | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 1/28/14 6:39 |
| Re: Cinnabon meeting | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/28/14 0:11 |
| Re: Secretaria de Salud | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "Nicolv's GvŁmez' <nicolas@thegoragroup.com>, manuel." | 1/28/14 7:43 |
| Arte avisos 40x40cm Acrilico POS | Sergio <sergio@blue.cr> | <sergio@blue.cr>, <jen@blue.cr> | 1/28/14 10:52 |
| Rent ESCAZU | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <anthony@banco.cr>, <f" | 1/28/14 10:52 |
| Re: Arte avisos 40x40cm Acrilico POS | Sergio <sergio@blue.cr> | "Nicolv's GvŁmez <nicolas@thegoragroup.com>, jen@bl" | 1/28/14 10:53 * |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Gonzalo Vargas <gvargas@conjuridica.com> | "'James Beckish' <james.beckish@gmail.com>, 'je" | 1/28/14 10:58 |
| FW: O'Brien contractor agreement | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, DeSou" | 1/28/14 11:06 * |
| Re: Rent ESCAZU | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/28/14 11:22 |
| Re: Rent ESCAZU | Fernando Vega <fvega@autocarcr.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/28/14 11:24 |
| Conversation | "Cahan, Richard <RCahan@bplegal.com>" | "Robert A. Stone <RStone@KaufmanRossin.com>, 'Ja" | 1/28/14 11:38 |
| Re: Arte avisos 40x40cm Acrilico POS | Nicolv's GvŁmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, <jen@blue.cr>" | 1/28/14 11:47 |
| NATHANS Mas x Menos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/28/14 11:52 * |
| Re: Rent ESCAZU | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 1/28/14 11:54 |
| Re: Rent ESCAZU | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 1/28/14 11:58 |
| Re: [SPAM] RE: Secretaria de Salud | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | "Nicolv's GvŁmez <nicolas@thegoragroup.com>, manuel." | 1/28/14 12:18 * |
| Re: Employment Contract | Peter OBrien <peter.obrien17@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/14 12:22 |
| Re: Transfer Gonza | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 1/28/14 13:41 |
| Re: Transfer Gonza | jen@blue.cr <jen@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 1/28/14 13:43 * |
| Re: Transfer Gonza | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/28/14 13:50 |
| Re: Transfer Gonza | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/28/14 13:51 |
| Re: Transfer Gonza | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 1/28/14 13:55 |
| FW: Employment Contract | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, James Bec" | 1/28/14 14:06 |
| Re: Conversation | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/14 14:07 * |
| Re: FW: Employment Contract | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/28/14 14:08 |
| Re: FW: O'Brien contractor agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/14 14:30 |
| Fwd: Rent ESCAZU | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/28/14 14:38 |
| Visita Confirmada Jumbo 170 | Nicolv's GvŁmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 1/28/14 15:53 |
| Re: Conversation | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 1/28/14 16:04 * |
| Re: Visita Confirmada Jumbo 170 | jen@blue.cr <jen@blue.cr> | Nicolv's GvŁmez <nicolas@thegoragroup.com> | 1/28/14 16:35 * |
| DUE DILIGENCE / DEBIDA DILIGENCIA Cinnabon CR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Jennyfer " | 1/28/14 17:09 |
| Fwd: DUE DILIGENCE / DEBIDA DILIGENCIA Cinnabon C | James Beckish <james.beckish@gmail.com> | Patricia Rodrv₂guez <prodriguez@cinnaboncostarica. | 1/28/14 17:13 |
| Re: DUE DILIGENCE / DEBIDA DILIGENCIA Cinnabon CR | Patricia Rodrv₂guez <prodriguez@cinnaboncostarica. | James Beckish <james.beckish@gmail.com> | 1/28/14 17:40 |
| Re: DUE DILIGENCE / DEBIDA DILIGENCIA Cinnabon CR | James Beckish <james.beckish@gmail.com> | Patricia Rodrv₂guez <prodriguez@cinnaboncostarica. | 1/28/14 17:48 |
| Reunion Contable Acta | Nicolv's GvŁmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 1/28/14 17:55 * |
| Fwd: Abandon Center Rise: Potential Resolution of | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richard" | 1/28/14 17:55 |
| Re: DUE DILIGENCE / DEBIDA DILIGENCIA Cinnabon CR | Patricia Rodrv₂guez <prodriguez@cinnaboncostarica. | James Beckish <james.beckish@gmail.com> | 1/28/14 17:57 |
| Re: Abandon Center Rise: Potential Resolution of Clai | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/28/14 17:57 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "manuel.montero <manuel.montero@blue.cr>, ivette" | 1/28/14 19:30 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | Peter OBrien <peter.obrien17@gmail.com> | 1/28/14 22:22 |
| Re: Rent ESCAZU | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 1/29/14 14:43 |
| Re: Rent ESCAZU | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 1/29/14 14:44 |
| Tarifas espacios disponibles Atlantis Plaza | Nicolv's GvŁmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 1/29/14 15:15 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | ccarvajal@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 1/29/14 15:43 |
| Re: Rent ESCAZU | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 1/29/14 15:52 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | ccarvajal@lloredacamacho.com | Maria Leonor Romero <juridico@ospinas.com.co> | 1/29/14 16:00 * |
| Visit Jumbo 170 | Nicolv's GvŁmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 1/29/14 17:21 * |
| Re: FW: FW: Status (Pavillion Mediation) | James Beckish <james.beckish@gmail.com> | "Lawrence G. Walters, Esq. <larry@firstamendment" | 1/29/14 18:32 |
| Re: Visit Jumbo 170 | jen@blue.cr <jen@blue.cr> | Nicolv's GvŁmez <nicolas@thegoragroup.com> | 1/29/14 18:40 * |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: MRS FIELDS- PROPUESTA 15 MIN ENTREGA INSERTOS | jen@blue.cr <jen@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, james." | 1/29/14 19:00 * |
| Re: Visit Jumbo 170 | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 1/29/14 19:05 |
| Re: Employment Contract | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 1/29/14 19:18 |
| Re: MRS FIELDS- PROPUESTA 15 MIN ENTREGA INSERTOS | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 1/29/14 19:30 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 1/29/14 19:32 |
| Re: FW: FW: Status (Pavilion Mediation) | "Lawrence G. Walters, Esq. <larry@firstamendment" | "James Beckish" <james.beckish@gmail.com> | 1/29/14 21:03 |
| Re: Reuniv2n Bogotv" 5 de diciembre 2013 | Juan Francisco Hernandez <juanfraher@yahoo.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 1/30/14 0:01 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Gonzalo Vargas Acosta <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/30/14 0:56 |
| Re: Arte avisos 40x40cm Acrilico POS | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Sergio Mrs Fields <sergio@blue.cr>, Jen Mrs Field" | 1/30/14 7:53 |
| Cheques | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | jen@blue.cr | 1/30/14 7:59 |
| Re: Employment Contract | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, DeSou" | 1/30/14 9:21 |
| Re: Proceso de consolidaciv2n de sociedades anv2nimas | ivette@blue.cr <ivette@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 1/30/14 9:43 * |
| Re: Arte avisos 40x40cm Acrilico POS | Sergio <sergio@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, jen@bl" | 1/30/14 11:30 * |
| Re: Employment Contract | Peter OBrien <peter.obrien17@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/30/14 11:34 |
| Re: Employment Contract | James Beckish <james.beckish@gmail.com> | Peter OBrien <peter.obrien17@gmail.com> | 1/30/14 11:34 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/30/14 12:39 * |
| Re: Cheques | jen@blue.cr <jen@blue.cr> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/30/14 14:25 * |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/30/14 14:38 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 1/30/14 14:38 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'Je" | 1/30/14 15:21 |
| Re: LISTA Sociedades Jim & Anthony CR A Enero 2014.xl | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/30/14 15:22 |
| Re: Arte avisos 40x40cm Acrilico POS | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Sergio Mrs Fields <sergio@blue.cr>, Jen Mrs Field" | 1/30/14 15:30 |
| Fw: Version 2 Contrato Arrendamiento Plaza Bocagr | ccarvajal@lloredacamacho.com> | "Gonzalo Vargas A. <gvargas@conjuridica.com>, G" | 1/30/14 17:30 * |
| Re: Revision general y contrato Cinnabon | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Patricia Rodrv'eguez" <prodriguez@cinnaboncostaric | 1/30/14 17:35 |
| Re: MRS FIELDS- PROPUESTA 15 MIN ENTREGA INSERTOS | jen@blue.cr <jen@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, james." | 1/30/14 17:49 * |
| Re: Conversation | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@Kaufmanrossin.com> | 1/30/14 17:53 |
| Automatic reply: Conversation | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 1/30/14 17:53 |
| Re: Revision general y contrato Cinnabon | Patricia Rodrv'eguez <prodriguez@cinnaboncostarica. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/30/14 17:54 |
| Re: MRS FIELDS- PROPUESTA 15 MIN ENTREGA INSERTOS | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 1/30/14 17:55 |
| Re: Conversation | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Rober" | 1/30/14 18:01 |
| Re: Conversation | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/30/14 18:01 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/30/14 18:01 |
| Fw: Version 2 Contrato Arrendamiento Plaza Bocagr | ccarvajal@lloredacamacho.com | "Gonzalo Vargas A. <gvargas@conjuridica.com>, G" | 1/30/14 18:26 * |
| Re: Proceso de consolidaciv2n de sociedades anv2nimas | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | ivette@blue.cr | 1/30/14 20:20 |
| Tax return | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@KaufmanRossin.com> | 1/31/14 7:29 |
| Re: Mr Fields Disev±os 2 Titan | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/31/14 13:04 |
| Re: Mr Fields Disev±os 2 Titan | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/31/14 13:49 |
| Re: Cheques | jen@blue.cr <jen@blue.cr> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/31/14 13:55 |
| Re: Cheques | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 1/31/14 13:55 |
| Re: Cheques | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 1/31/14 14:03 |
| RV: Adjunto Facturas N Famous Ltda | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/31/14 16:31 * |
| Re: RV: Adjunto Facturas N Famous Ltda | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/31/14 16:48 |
| Cinnabon | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/31/14 17:20 |
| Re: Cinnabon | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 1/31/14 17:28 |
| Re: Cinnabon | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/31/14 17:35 |
| Re: Cinnabon | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 1/31/14 17:40 |
| Re: Cinnabon | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/31/14 17:46 |
| Fwd: MULTIPLAZA CURRIDABAT AMPLIACION-REGULACIONE | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/31/14 21:46 |
| Re: RV: Adjunto Facturas N Famous Ltda | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/1/14 22:05 |
| Re: RV: Adjunto Facturas N Famous Ltda | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/1/14 22:43 |
| Bocagrande Cartagena /Certificado De Ingreso Jim | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 2/3/14 8:23 |
| RV: DOCUMENTOS SOLICITADOS | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/3/14 10:00 |
| Kevin O'Grady--1099 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/3/14 10:43 |
| Re: Kevin O'Grady--1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, ryan og <r" | 2/3/14 11:13 |
| Re: Kevin O'Grady--1099 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 2/3/14 11:19 |
| Re: Kevin O'Grady--1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/14 11:21 |
| Re: Kevin O'Grady--1099 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, ryan o" | 2/3/14 11:27 |
| Re: Kevin O'Grady--1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/14 11:30 |
| Re: Kevin O'Grady--1099 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Harri" | 2/3/14 11:39 |
| Traspaso de fondos | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | jen@blue.cr | 2/3/14 12:03 |
| FW: Abandon Center Rise: Executed Settlement Agre | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Richar" | 2/3/14 12:19 * |
| RV: Alta Hotel | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <anthony@banco.cr>" | 2/3/14 12:21 |
| Kevin O'Grady-From 1099 CCBill | "Cahan, Richard <RCahan@bplegal.com>" | "jeffa@ccbill.com' <jeffa@ccbill.com>, 'ksogra" | 2/3/14 12:45 * |
| Re: Traspaso de fondos | jen@blue.cr <jen@blue.cr> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/3/14 12:46 * |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/3/14 12:47 |
| Re: RV: Alta Hotel | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/3/14 12:48 |
| Re: Traspaso de fondos | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/3/14 12:57 |
| Re: Kevin O'Grady--1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/14 13:15 |
| Re: Kevin O'Grady--1099 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/3/14 13:18 |
| Re: Kevin O'Grady--1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Carlos Som" | 2/3/14 13:31 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/3/14 14:08 |
| Re: RV: Alta Hotel | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/3/14 14:08 |
| Open matters | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/3/14 15:15 |
| Re: Open matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/14 15:16 |
| Re: Open matters | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/3/14 15:24 |
| Re: Open matters | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 2/3/14 15:27 |
| Re: Open matters | "Cahan, Richard <RCahan@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>, 'James '" | 2/3/14 15:31 |
| Re: Open matters | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 2/3/14 15:47 |
| Re: Open matters | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/3/14 15:44 |
| Re: Open matters | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/3/14 15:46 |
| Re: Open matters | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/3/14 15:48 |
| Fwd: FW: Abandon Center Rise: Executed Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/14 15:50 * |
| Re: Open matters | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/3/14 15:53 * |
| FW: FW: Abandon Center Rise: Executed Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/3/14 15:53 * |
| Re: FW: FW: Abandon Center Rise: Executed Settlement | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/3/14 15:55 |
| Re: FW: FW: Abandon Center Rise: Executed Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/14 15:55 |
| Re: FW: FW: Abandon Center Rise: Executed Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/3/14 16:05 |
| Re: FW: FW: Abandon Center Rise: Executed Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/14 16:05 |
| Re: USO SUELO ESCAZU MAS X MENOS | jen@blue.cr <jen@blue.cr> | "Ishen Chen <ishen.chen@blue.cr>, james.beckish@g" | 2/3/14 16:16 * |
| Re: USO SUELO ESCAZU MAS X MENOS | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/3/14 16:27 |
| US Bank Info | Fernando Vega <fvega@autocarcr.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.c | 2/3/14 16:37 |
| Re: US Bank Info | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/3/14 16:39 |
| Re: US Bank Info | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 2/3/14 17:33 |
| "Received - $2,467.81 ICE Business" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 2/3/14 18:02 |
| Re: Kevin O'Grady--1099 | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 2/3/14 18:05 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/4/14 0:50 |
| Re: Consulta | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 2/4/14 10:50 |
| Factura FRIMAC SA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Nicolas Gomez <nicolas@thegoragroup.com>, importa" | 2/4/14 14:04 |
| Re: Open matters | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, DeSouza " | 2/4/14 14:04 |
| Re: Open matters | "Gellman, Christine <CGellman@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 2/4/14 14:06 |
| Re: Open matters | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 2/4/14 14:07 |
| Re: Open matters | "Gellman, Christine <CGellman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/4/14 14:08 |
| Re: Open matters | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 2/4/14 14:09 |

| Subject | | | Date |
|---|---|---|---|
| Re: Open matters | "Gellman, Christine <CGellman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/4/14 14:17 |
| Re: Factura FRIMAC SA | Importaciones Globalim <importaciones@globalim.co | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/4/14 14:20 * |
| Re: Kevin O'Grady--1099 | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/4/14 14:26 |
| Re: Factura FRIMAC SA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Importaciones Globalim <importaciones@globalim.co | 2/4/14 14:27 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | ccarvajal@lloredacamacho.com | 2/4/14 14:53 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | ccarvajal@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/4/14 15:50 |
| Re: US Bank Info | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/4/14 15:56 |
| Re: US Bank Info | James Beckish <james.beckish@gmail.com> | James Beckish (james.beckish@gmail.com) <james. | 2/4/14 16:10 |
| FW: Abandon Center Rise: Executed Settlement Agre | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/4/14 16:30 * |
| Reuniones Bogota 5feb/11feb 2014 | NicolV's GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 2/4/14 17:04 |
| "Fwd: Expedia travel confirmation - February 04, 2" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.c | 2/4/14 17:10 |
| Re: Reuniones Bogota 5feb/11feb 2014 | NicolV's GVzmez <nicolas@thegoragroup.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 2/4/14 17:11 |
| Re: Reuniones Bogota 5feb/11feb 2014 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | NicolV's GVzmez <nicolas@thegoragroup.com> | 2/4/14 17:14 |
| Re: Reuniones Bogota 5feb/11feb 2014 | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 2/4/14 17:18 |
| Re: Reuniones Bogota 5feb/11feb 2014 | NicolV's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.co | 2/4/14 17:27 |
| Re: Revision general y contrato Cinnabon | Gonzalo Vargas <gvargas@conjuridica.com | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | 2/4/14 20:30 |
| Re: Open matters | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 2/4/14 20:32 |
| Re: Revision general y contrato Cinnabon | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | 2/4/14 20:38 * |
| Re: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/4/14 20:45 |
| Re: Open matters | James Beckish <james.beckish@gmail.com> | "DeSouza,Daniel <DDeSouza@bplegal.com>" | 2/4/14 20:45 |
| Eliseo Vargas | Fernando Vega <info@autocarcr.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/4/14 21:28 |
| Re: Eliseo Vargas | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | James Beckish <james.beckish@gmail.com> | 2/4/14 21:31 |
| Re: Eliseo Vargas | James Beckish <james.beckish@gmail.com> | Fernando Vega <info@autocarcr.com> | 2/4/14 21:37 |
| Re: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | 2/4/14 21:43 |
| Re: Eliseo Vargas | Fernando Vega <info@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 2/4/14 21:45 |
| Fwd: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | "Carlos Tassara <ctassara@focusbrands.com>, Gonzal" | 2/4/14 21:46 |
| Re: Revision general y contrato Cinnabon | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | "James Beckish <james.beckish@gmail.com>, gvargas" | 2/4/14 22:09 |
| Re: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | 2/4/14 22:09 |
| Re: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | 2/4/14 23:23 |
| Re: Reuniones Bogota 5feb/11feb 2014 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/5/14 0:25 |
| Re: Revision general y contrato Cinnabon | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | James Beckish <james.beckish@gmail.com> | 2/5/14 0:36 * |
| FW: Mensaje de la DGT sobre el Impuesto Solidario | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/5/14 0:42 * |
| Re: Mensaje de la DGT sobre el Impuesto Solidario | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/5/14 0:57 |
| Re: Mensaje de la DGT sobre el Impuesto Solidario | Gonzalo Vargas <gvargas@conjuridica.com | James Beckish <james.beckish@gmail.com> | 2/5/14 1:17 |
| Re: FW: Mensaje de la DGT sobre el Impuesto Solidario | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/5/14 7:44 |
| FW: Kevin O'Grady-From 1099 CCBill | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 2/5/14 10:18 |
| Re: Kevin O'Grady-From 1099 CCBill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/5/14 10:21 |
| Re: Eliseo Vargas | Carlos Tassara <ctassara@focusbrands.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/5/14 10:51 |
| Re: US Bank Info | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/5/14 13:07 * |
| Re: Open matters | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/5/14 15:05 |
| Formation of Florida corporation | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/5/14 16:50 |
| Re: Formation of Florida corporation | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>, Cahan," | 2/5/14 16:51 |
| Re: Formation of Florida corporation | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>, Cahan," | 2/5/14 16:53 |
| Re: Formation of Florida corporation | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 2/5/14 16:54 |
| Re: Formation of Florida corporation | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/5/14 17:01 |
| Re: Formation of Florida corporation | "De Biase, Michael <MDeBiase@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>, James B" | 2/5/14 17:04 |
| Updated agreement | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/5/14 17:10 * |
| Re: Formation of Florida corporation | James Beckish <james.beckish@gmail.com> | "De Biase, Michael <MDeBiase@bplegal.com>" | 2/5/14 17:13 |
| Re: Updated agreement | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/5/14 17:15 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | Gonzalo Vargas <gvargas@conjuridica.com | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 2/5/14 22:43 |
| Legalizaciv2n de Capital | NicolV's GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <gruptributa | 2/6/14 7:42 |
| Planos CC Sta Fe | NicolV's GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 2/6/14 7:49 * |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.co | 2/6/14 9:13 |
| Re: Version 2 Contrato Arrendamiento Plaza Bocagrande | NicolV's GVzmez <nicolas@thegoragroup.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 2/6/14 9:15 |
| RV: FW: Cotizacion maquinas INSSA | NicolV's GVzmez <nicolas@thegoragroup.com> | jen@blue.cr <jen@blue.cr> | 2/6/14 9:48 * |
| RV: RV: FW: Cotizacion maquinas INSSA | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 2/6/14 11:20 |
| Re: RV: FW: Cotizacion maquinas INSSA | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 2/6/14 12:49 |
| Re: Planos CC Sta Fe | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 2/6/14 13:32 |
| Re: Updated agreement | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/6/14 17:19 |
| Re: Updated agreement | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/6/14 17:34 * |
| Fwd: DOCUMENTOS PARA LA VENTA | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | gvargas@conjuridica.com <gvargas@conjuridica.co | 2/6/14 20:48 * |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Juan Francisco Hernandez <juanfraher@yahoo.com> | 2/6/14 22:29 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Juan Hernandez <jhernandez@wockhardt.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/7/14 0:37 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Gonzalo Vargas <gvargas@conjuridica.com | Juan Hernandez <jhernandez@wockhardt.com> | 2/7/14 04:45 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Gonzalo Vargas <gvargas@conjuridica.com | Juan Hernandez <jhernandez@wockhardt.com> | 2/7/14 0:51 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Juan Hernandez' <jhernandez@wockhardt.com>, '" | 2/7/14 12:24 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Juan Francisco Hernandez <juanfraher@yahoo.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/7/14 13:15 |
| Re: ReuniV2n Bogotv" 5 de diciembre 2013 | Gonzalo Vargas <gvargas@conjuridica.com | Juan Francisco Hernandez <juanfraher@yahoo.com> | 2/7/14 13:18 |
| Re: DOCUMENTOS PARA LA VENTA | James Beckish <james.beckish@gmail.com> | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | 2/7/14 13:28 |
| Fwd: DOCUMENTOS PARA LA VENTA | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 2/7/14 13:29 |
| Re: DOCUMENTOS PARA LA VENTA | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | James Beckish <james.beckish@gmail.com> | 2/7/14 14:45 * |
| Fwd: DOCUMENTOS PARA LA VENTA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 2/7/14 14:41 * |
| Re: DOCUMENTOS PARA LA VENTA | Lic. Gonzalo Vargas <gvargas@conjuridica.com | 'James Beckish' <james.beckish@gmail.com> | 2/7/14 15:44 |
| Re: DOCUMENTOS PARA LA VENTA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com | 2/7/14 15:50 |
| Re: DOCUMENTOS PARA LA VENTA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/7/14 15:59 |
| Re: DOCUMENTOS PARA LA VENTA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/7/14 16:00 |
| Nicolas Call | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 2/7/14 16:54 |
| Contrato de confidencialidad | ivette@blue.cr <ivette@blue.cr> | James Beckish <james.beckish@gmail.com> | 2/7/14 17:50 * |
| Re: Contrato de confidencialidad | ivette@blue.cr <ivette@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/7/14 17:54 * |
| Re: Contrato de confidencialidad | James Beckish <james.beckish@gmail.com> | ivette@blue.cr <ivette@blue.cr> | 2/7/14 17:59 |
| Re: Contrato de confidencialidad | James Beckish <james.beckish@gmail.com> | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | 2/7/14 18:02 * |
| Re: Contrato de confidencialidad | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | ivette@blue.cr <ivette@blue.cr> | 2/7/14 18:02 |
| RV: MRS FIELDS - RESUMEN PROPUESTA FEBRERO 2014 | NicolV's GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/7/14 18:55 * |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/7/14 22:56 |
| Re: Consulta | Gonzalo Vargas <gvargas@conjuridica.com | James Beckish <james.beckish@gmail.com> | 2/7/14 22:52 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com | 2/7/14 22:59 |
| Re: Consulta | Gonzalo Vargas <gvargas@conjuridica.com | James Beckish <james.beckish@gmail.com> | 2/7/14 23:01 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com | 2/7/14 23:03 |
| Re: DOCUMENTOS PARA LA VENTA | roberto ricciardi <rricciardm@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/8/14 9:00 |
| Re: MRS FIELDS - RESUMEN PROPUESTA FEBRERO 2014 | jen@blue.cr <jen@blue.cr> | NicolV's GVzmez <nicolas@thegoragroup.com> | 2/8/14 10:33 * |
| Re: [SPAM] LegalizaciV2n de Capital | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Jorge R" | 2/8/14 11:03 * |
| Fwd: ministerio de salud | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | James Beckish <james.beckish@gmail.com> | 2/8/14 11:26 |
| Re: MRS FIELDS - RESUMEN PROPUESTA FEBRERO 2014 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/8/14 21:26 |
| Re: DOCUMENTOS PARA LA VENTA | James Beckish <james.beckish@gmail.com> | roberto ricciardi <rricciardm@gmail.com> | 2/8/14 21:27 |
| Re: MRS FIELDS - RESUMEN PROPUESTA FEBRERO 2014 | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/8/14 21:38 |
| Re: MRS FIELDS - RESUMEN PROPUESTA FEBRERO 2014 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/8/14 21:52 * |
| Re: Kevin O'Grady--1099 | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 2/9/14 15:33 |
| documentacion | James Beckish <james.beckish@gmail.com> | "roberto ricciardi <rricciardm@gmail.com>, Carlos" | 2/10/14 10:24 |
| Re: Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fabio Oconitrillo' <foconitrillo@strategiaylit | 2/10/14 11:08 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 2/10/14 11:20 |
| RV: RE: Re: Artes Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/10/14 11:48 * |
| Re: documentacion | James Beckish <james.beckish@gmail.com> | Patricia RodrV¢guez <prodriguez@cinnaboncostarica. | 2/10/14 12:31 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Kevin O'Grady--1099 | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/10/14 15:44 |
| Re: Kevin O'Grady--1099 | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 2/10/14 15:45 |
| Fwd: INS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 2/10/14 15:47 * |
| Re: INS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/10/14 15:54 |
| Re: INS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/10/14 15:55 |
| Fwd: Re: | James Beckish <james.beckish@gmail.com> | "Carlos Tassara <ctassara@focusbrands.com>, Gonzal" | 2/10/14 16:35 * |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | James Beckish <james.beckish@gmail.com> | 2/10/14 17:04 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 2/10/14 17:56 |
| Re: Artes Colombia | jen@blue.cr <jen@blue.cr> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/10/14 22:35 * |
| Re: Artes Colombia | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/10/14 23:02 |
| Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish (james.beckish@gmail.com) <james. | 2/11/14 9:07 |
| Re: Advance Marketing Media Case# 927398 | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/11/14 9:14 |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 2/11/14 9:20 |
| Re: Advance Marketing Media Case# 927398 | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/11/14 9:22 |
| Re: Advance Marketing Media Case# 927398 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 2/11/14 10:28 |
| Re: Advance Marketing Media Case# 927398 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/14 11:57 |
| RV: Cuv1a Mrs Fields - 40 Principales | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/11/14 14:01 * |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish" <james.beckish@gmail.com>, Cahan" | 2/11/14 15:55 |
| Cuv1a Mrs Fields - 40 Principales | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | onix14@gmail.com <onix14@gmail.com> | 2/11/14 16:44 * |
| ARTE MRS Fields | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | onix14@gmail.com <onix14@gmail.com> | 2/11/14 16:47 * |
| POP Materials Colombia | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | 2/11/14 16:57 |
| Sta Fe Inline Store Update | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/11/14 17:22 |
| Hayuelos Mall Meeting Thu Feb 13/14 9:00am | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 2/11/14 17:47 |
| correcion imagen terraza | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/11/14 17:58 * |
| RV: correcion imagen terraza | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 2/11/14 18:29 * |
| Re: Hayuelos Mall Meeting Thu Feb 13/14 9:00am | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 18:30 |
| Re: correcion imagen terraza | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 18:32 |
| Andino Mall Update | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 2/11/14 18:36 |
| Re: Hayuelos Mall Meeting Thu Feb 13/14 9:00am | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/11/14 18:36 |
| Re: correcion imagen terraza | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/11/14 18:38 |
| Re: Andino Mall Update | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:21 |
| Re: Andino Mall Update | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:22 |
| Re: Andino Mall Update | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:23 |
| Re: RV: correcion imagen terraza | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas A <gvargas@conjuridica | 2/11/14 19:23 |
| Re: Sta Fe Inline Store Update | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:25 |
| Re: correcion imagen terraza | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/11/14 19:25 |
| Re: Sta Fe Inline Store Update | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:28 |
| Re: ARTE MRS Fields | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:30 |
| Re: ARTE MRS Fields | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/11/14 19:34 |
| Re: Advance Marketing Media Case# 927398 | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/11/14 19:35 |
| Re: Cuv1a Mrs Fields - 40 Principales | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:44 |
| Re: Andino Mall Update | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 2/11/14 19:46 |
| Re: Andino Mall Update | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:47 |
| Re: Andino Mall Update | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:47 |
| Re: Sta Fe Inline Store Update | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/11/14 19:53 |
| Re: Andino Mall Update | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 19:58 |
| Re: Cuv1a Mrs Fields - 40 Principales | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/11/14 20:01 |
| Re: Sta Fe Inline Store Update | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 2/11/14 20:03 |
| Re: ARTE MRS Fields | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 2/11/14 20:04 |
| Re: Andino Mall Update | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/11/14 20:05 |
| Re: Cuv1a Mrs Fields - 40 Principales | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 2/11/14 20:13 |
| Re: Cuv1a Mrs Fields - 40 Principales | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 20:21 |
| Re: Cuv1a Mrs Fields - 40 Principales | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 2/11/14 20:25 |
| Re: Andino Mall Update | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 20:26 |
| Re: Cuv1a Mrs Fields - 40 Principales | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/11/14 20:26 |
| Re: Andino Mall Update | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 2/11/14 20:28 |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com> | 2/12/14 6:48 |
| propuesta lounge Atlantis Mrs fields | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 2/12/14 9:13 * |
| "ORDENES DE PUBLICIDAD - RADIO, BTL, REVISTA" | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/12/14 10:48 * |
| Lonas carro valla - Audio perifoneo | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/12/14 11:17 |
| FW: Cotizaciv2n Pauta Publicitaria Mrs Fields | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/12/14 11:20 |
| Re: propuesta lounge Atlantis Mrs fields | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/12/14 11:40 |
| Re: Lonas carro valla - Audio perifoneo | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/12/14 11:41 |
| Re: Advance Marketing Media Case# 927398 | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/12/14 14:24 * |
| MontBlanc | richard.witcher85@gmail.com | "Gonzalo Vargas A <gvargas@conjuridica.com>, Richa" | 2/12/14 15:09 |
| Re: MontBlanc | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/12/14 15:13 |
| Re: MontBlanc | James Beckish <james.beckish@gmail.com> | richard.witcher85@gmail.com <richard.witcher85@ | 2/12/14 15:41 |
| Titan Kiosk | James Beckish <james.beckish@gmail.com> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, jen@bl" | 2/12/14 16:17 |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 2/12/14 18:24 |
| RV: Revision general y contrato Cinnabon | Patricia Rodriguez <prodriguez@cinnaboncr.com> | <gvargas@conjuridica.com> | 2/12/14 18:29 * |
| RV: Documentos | Patricia Rodriguez <prodriguez@cinnaboncr.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 2/12/14 18:31 * |
| Re: Advance Marketing Media Case# 927398 | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/12/14 18:35 |
| Re: RV: Revision general y contrato Cinnabon | Gonzalo Vargas Conjuridica <gvargas@conjuridica.com> | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 2/12/14 18:36 |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/14 18:36 |
| Re: Documentos | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 2/12/14 18:36 |
| Re: RV: Revision general y contrato Cinnabon | Carlos Tassara <ctassara@focusbrands.com> | James Beckish (james.beckish@gmail.com) <james. | 2/12/14 19:04 |
| Re: RV: Documentos | James Beckish <james.beckish@gmail.com> | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 2/12/14 19:04 |
| Re: RV: Documentos | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 'James Beckish' <james.beckish@gmail.com> | 2/12/14 19:10 |
| IMPRESION INSERTOS MRS FIELDS- BTL | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/12/14 19:30 |
| Cotizacion Espacios Pub Atlantis | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/12/14 19:36 |
| Arte alta resoluciv2n | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Sergio Mrs Fields <sergio@blue.cr> | 2/12/14 19:47 |
| Solicitud cotizaciv2n pv2liza | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 2/12/14 19:52 |
| Re: Solicitud cotizaciv2n pv2liza | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/12/14 19:54 |
| Re: [SPAM] Arte alta resoluciv2n | Sergio <sergio@blue.cr> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/12/14 19:58 * |
| RV: CONSTANCIA | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 'Gonzalo Vargas A' <gvargas@conjuridica.com> | 2/12/14 20:30 * |
| RV: carta para local del Cinnabon Paseo | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 'Gonzalo Vargas A' <gvargas@conjuridica.com> | 2/12/14 20:31 * |
| Re: Cotizaciv2n Pauta Publicitaria Mrs Fields | jen@blue.cr <jen@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, Jennyfe" | 2/12/14 20:32 * |
| local escazu | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 'Gonzalo Vargas A' <gvargas@conjuridica.com> | 2/12/14 20:35 * |
| Re: FW: Cotizaciv2n Pauta Publicitaria Mrs Fields | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/12/14 20:36 |
| FW: VALLA MRS FIELDS- BTL | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Sergio Mrs Fields <" | 2/12/14 20:38 |
| Re: Cotizaciv2n Pauta Publicitaria Mrs Fields | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/12/14 20:39 |
| Re: Solicitud cotizaciv2n pv2liza | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 2/12/14 20:40 |
| Re: Solicitud cotizaciv2n pv2liza | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/12/14 20:42 |
| Re: Solicitud cotizaciv2n pv2liza | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 2/12/14 20:53 |
| Re: VALLA MRS FIELDS- BTL | Sergio <sergio@blue.cr> | "Nicolv"s Gv2mez <nicolas@thegoragroup.com>, jen@bl" | 2/12/14 21:26 * |
| Re: VALLA MRS FIELDS- BTL | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/12/14 21:30 |
| Re: VALLA MRS FIELDS- BTL | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "Sergio Mrs Fields <sergio@blue.cr>, Jen Mrs Field" | 2/12/14 21:30 |
| FW: Nuevas Opciones Mrs fields | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, onix14@" | 2/12/14 22:22 |
| Re: IMPRESION INSERTOS MRS FIELDS- BTL | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/12/14 22:23 |
| Re: FW: Nuevas Opciones Mrs fields | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 2/12/14 22:26 |

| Subject | | | Date |
|---|---|---|---|
| Re: Nuevas Opciones Mrs fields | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/12/14 22:35 |
| Re: VALLA MRS FIELDS- BTL | Sergio <sergio@blue.cr> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, jen@bl" | 2/12/14 22:54 * |
| Re: VALLA MRS FIELDS- BTL | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, <jen@blue.cr>, <onix14@g" | 2/12/14 23:10 |
| Re: RV: Documentos | James Beckish <james.beckish@gmail.com> | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 2/12/14 23:20 |
| Re: RV: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | Carlos Tassara <ctassara@focusbrands.com> | 2/12/14 23:26 |
| Fwd: RV: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | "Carlos Tassara <ctassara@focusbrands.com>, Gonzal" | 2/12/14 23:32 |
| Re: RV: Documentos | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 'James Beckish' <james.beckish@gmail.com> | 2/12/14 23:37 |
| Fwd: RV: Documentos | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/12/14 23:46 |
| Re: Nuevas Opciones Mrs fields | James Beckish <james.beckish@gmail.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 2/12/14 23:49 |
| Re: Updated agreement | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/13/14 9:07 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/13/14 9:08 |
| Re: Updated agreement | Peter DBrien <peter.obrien17@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/13/14 9:20 |
| Re: Updated agreement | James Beckish <james.beckish@gmail.com> | Peter OBrien <peter.obrien17@gmail.com> | 2/13/14 9:22 |
| M FIELDS  CO LTDA.-Sociedades de Responsabilidad | jllcco@lloredacamacho.com | "gonzalo@legal-corpcr.com, james.beckish@gmail.com" | 2/13/14 11:22 * |
| Re: Amcham App | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/13/14 13:04 * |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/13/14 13:14 |
| Re: Advance Marketing Media Case# 927398 | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/13/14 13:15 |
| Re: Advance Marketing Media Case# 927398 | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Raoul Behr' <raoul.behr@hbmgroup.com>, HBM" | 2/13/14 13:18 |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Ra" | 2/13/14 13:21 |
| Re: Advance Marketing Media Case# 927398 | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/13/14 13:48 |
| Re: RV: Revision general y contrato Cinnabon | Carlos Tassara <ctassara@focusbrands.com> | James Beckish <james.beckish@gmail.com> | 2/13/14 13:50 |
| FW: Pago Arte y Color Digital | | onix14@gmail.com <onix14@gmail.com> | 2/13/14 13:51 |
| Re: RV: Revision general y contrato Cinnabon | Carlos Tassara <ctassara@focusbrands.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/13/14 13:52 |
| FW: PAGO BTL - INSERTOS-Cuv±as | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/13/14 14:07 |
| Re: Abandon Center Rise: Executed Settlement Agreemen | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/13/14 14:07 |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/13/14 14:07 |
| FW: ISPrime vs. Advance Marketing Media Ltd. - Ca | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/13/14 15:12 * |
| FW: visual arte valla para aprobaciv±n | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Mrs " | 2/13/14 15:23 * |
| Re: IS Prime vs. Advance Marketing Media Ltd. - Case | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, James Be" | 2/13/14 15:36 |
| Re: Amcham App | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/13/14 15:43 |
| Re: Amcham App | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/13/14 15:45 |
| DeMaria Invoice | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish (james.beckish@gmail.com) <james. | 2/13/14 15:47 |
| Re: Arte alta resoluciv±n | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/13/14 15:47 |
| Re: Arte alta resoluciv±n | Sergio <sergio@blue.cr> | Sergio <sergio@blue.cr> | 2/13/14 15:49 |
| Re: DeMaria Invoice | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/13/14 15:50 |
| Re: Arte alta resoluciv±n | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Sergio M" | 2/13/14 16:05 |
| Fwd: M FIELDS CO LTDA.-Sociedades de Responsabili | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, David" | 2/13/14 16:27 * |
| Re: RV: Contenedores consolidados | Gonzalo Vargas <gvargas@conjuridica.com> | "David Castillo <david.castillo@blue.cr>, jen@blu" | 2/13/14 17:01 |
| Re: FW: visual arte valla para aprobaciv±n | Jennyfer Martinez <onix14@gmail.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 2/13/14 17:16 |
| PAGO CUv±AS RADIALES | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/13/14 17:28 |
| Re: PAGO CUv±AS RADIALES | jen@blue.cr <jen@blue.cr> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, onix14" | 2/13/14 17:37 * |
| Re: visual arte valla para aprobaciv±n | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/13/14 17:38 |
| Re: PAGO CUv±AS RADIALES | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/13/14 17:55 * |
| Re: visual arte valla para aprobaciv±n | jen@blue.cr <jen@blue.cr> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, Jennyfe" | 2/13/14 17:58 |
| Re: visual arte valla para aprobaciv±n | jen@blue.cr <jen@blue.cr> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, Jennyfe" | 2/13/14 18:06 * |
| Re: RV: Contenedores consolidados | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Jennyfer Martinez <" | 2/13/14 18:27 |
| Re: IS Prime vs. Advance Marketing Media Ltd. - Case | James Beckish <james.beckish@gmail.com> | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail.co" | 2/13/14 19:00 |
| Re: Advance Marketing Media Case# 927398 | James Beckish <james.beckish@gmail.com> | Importaciones Globalim <importaciones@globalim.co | 2/13/14 20:13 |
| Re: RV: Contenedores consolidados | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/13/14 20:17 |
| Re: Advance Marketing Media Case# 927398 | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/13/14 20:17 |
| Re: RV: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | Carlos Tassara <ctassara@focusbrands.com> | 2/13/14 20:21 |
| Re: RV: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | Carlos Tassara <ctassara@focusbrands.com> | 2/13/14 20:21 |
| Copia de actas M Fields Co | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 2/13/14 20:24 * |
| Fwd: RV: Revision general y contrato Cinnabon | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/13/14 20:34 |
| Re: Copia de actas M Fields Co | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 2/13/14 20:55 |
| Re: Consulta | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 2/13/14 21:48 |
| CR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Anthony Demaria <anthony@banco.cr>, James Beckish" | 2/13/14 23:46 |
| Re: CR | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/14/14 0:19 |
| Re: Consulta | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/14/14 0:19 |
| Re: DeMaria Invoice | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/14/14 2:58 |
| Re: Advance Marketing Media Case# 927398 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 2/14/14 7:47 |
| Re: M FIELDS CO LTDA.-Sociedades de Responsabilidad L | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/14/14 8:22 |
| Re: DeMaria Invoice | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 2/14/14 9:17 |
| Re: Advance Marketing Media Case# 927398 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 2/14/14 10:18 |
| Re: M FIELDS CO LTDA.-Sociedades de Responsabilidad L | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "csgutierrez@lloredacamacho.com>, <jllcco@lloredac" | 2/14/14 10:18 |
| Re: M FIELDS CO LTDA.-Sociedades de Responsabilidad L | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/14/14 12:03 |
| Re: DeMaria Invoice | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/14/14 12:03 |
| Re: M FIELDS CO LTDA.-Sociedades de Responsabilidad L | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/14/14 12:35 |
| Re: M FIELDS CO LTDA.-Sociedades de Responsabilidad L | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/14/14 12:35 |
| Re: M FIELDS CO LTDA.-Sociedades de Responsabilidad L | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/14/14 12:36 |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | James Beckish <james.beckish@gmail.com> | 2/14/14 12:42 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 2/14/14 12:46 |
| Re: Advance Marketing Media Case# 927398 | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/14/14 12:48 |
| Re: Advance Marketing Media Case# 927398 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 2/14/14 12:52 |
| Re: M FIELDS CO LTDA.-Sociedades de Responsabilidad L | James Beckish <james.beckish@gmail.com> | "<jen@blue.cr>, James Beckish <james.beckish@gmail" | 2/14/14 12:52 |
| Re: Advance Marketing Media Case# 927398 | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | "Cahan, Richard <RCahan@bplegal.com>" | 2/14/14 12:53 |
| Re: Consulta | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 2/14/14 12:54 * |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 2/14/14 12:55 |
| Re: Advance Marketing Media Case# 927398 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 2/14/14 13:03 |
| SOLICITUD DE FORMULARIOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "csgutierrez@lloredacamacho.com>, <dmejia@lloredac" | 2/14/14 13:07 |
| Re: M FIELDS CO LTDA.-Sociedades de Respon | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, James Beckish@gmail.com>" | 2/14/14 13:14 |
| CAMARA DE COMERCIO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "csgutierrez@lloredacamacho.com>, <dmejia@lloredac" | 2/14/14 13:14 |
| Re: [SPAM] RE: M FIELDS CO LTDA.-Sociedades de Respon | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/14/14 13:16 |
| RV: MRS FIELDS / PAGO BTL - INSERTOS | Nicolv's Gvzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/14/14 13:42 |
| Nueco Contrato Arrendamiento TITAN Bogotv' | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "csgutierrez@lloredacamacho.com, Carlos Carvajal" | 2/14/14 15:58 |
| Fwd: RV: Message from ""RNP0FEESE"" | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 2/14/14 16:05 |
| Re: Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/14/14 16:46 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/14/14 16:49 |
| Re: Nueco Contrato Arrendamiento TITAN Bogotv' | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/14/14 17:21 |
| Re: RV: Message from ""RNP0FEESE"" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/14/14 17:21 |
| Re: RV: Message from ""RNP0FEESE"" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/14/14 17:31 |
| Re: Nueco Contrato Arrendamiento TITAN Bogotv' | Jennyfer Martinez <onix14@gmail.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 2/14/14 18:40 |
| B&P Invoice | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 2/14/14 18:42 * |
| Renovaciv±n Matriv±cula Mercantil M FIELDS CO LIMITA | amedina@lloredacamacho.com | gvargas@conjuridica.com | 2/14/14 19:26 |
| Re: Renovaciv±n Matriv±cula Mercantil M FIELDS CO LIMITA | Gonzalo Vargas <gvargas@conjuridica.com> | amedina@lloredacamacho.com <amedina@lloredacama | 2/14/14 19:33 |
| FW: ruta camaras | Nicolv's Gvzmez <nicolas@thegoragroup.com> | david.castillo@blue.cr <david.castillo@blue.cr> | 2/15/14 9:31 |
| Hayuelos Mall Sites | Jennyfer Martinez <onix14@gmail.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/15/14 11:50 |
| Re: Hayuelos Mall Sites | Jennyfer Martinez <onix14@gmail.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 2/15/14 11:50 |
| NDA | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 'James Beckish' <james.beckish@gmail.com> | 2/16/14 18:14 * |
| Fwd: NDA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/16/14 19:12 |
| Fwd: DOCUMENTOS PARA LA VENTA | James Beckish <james.beckish@gmail.com> | Patricia Rodrvguez <prodriguez@cinnaboncostarica. | 2/16/14 19:30 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: NDA | James Beckish <james.beckish@gmail.com> | Patricia Rodriguez <prodriguez@cinnaboncr.com> | 2/16/14 19:31 |
| Fwd: DOCUMENTOS PARA LA VENTA | James Beckish <james.beckish@gmail.com> | "Patricia Rodriguez <prodriguez@cinnaboncr.com>, G" | 2/16/14 19:33 * |
| Re: DOCUMENTOS PARA LA VENTA | Patricia Rodriguez <prodriguez@cinnaboncr.com> | "James Beckish <james.beckish@gmail.com>, 'Go' | 2/16/14 21:34 |
| Re: Hayuelos Mall Sites | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/17/14 6:35 |
| Andino Update | James Beckish <james.beckish@gmail.com> | Jen Mrs Fields <jen@blue.cr> | 2/17/14 7:17 |
| Re: ruta camaras | David Castillo <david.castillo@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 2/17/14 11:13 * |
| Re: Andino Update | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 2/17/14 11:28 |
| Re: Andino Update | jen@blue.cr <jen@blue.cr> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, james." | 2/17/14 12:02 * |
| Re: Andino Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 2/17/14 12:05 |
| Re: Andino Update | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/17/14 12:52 |
| Re: Andino Update | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, <jen@blu" | 2/17/14 13:04 |
| Re: Andino Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/17/14 13:05 |
| Re: B&P Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/14 13:08 |
| Re: IS Prime vs. Advance Marketing Media Ltd. - Case | James Beckish <james.beckish@gmail.com> | HBM – Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/17/14 13:10 |
| Re: Andino Update | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/17/14 13:14 |
| Re: Andino Update | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 2/17/14 13:14 |
| Re: Andino Update | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/17/14 13:19 |
| BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/17/14 14:55 * |
| Re: ruta camaras | David Castillo <david.castillo@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/17/14 15:02 * |
| Re: BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>, Anthony <a" | 2/17/14 15:03 |
| FW: CotizaciVzn Pauta Publicitaria Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 2/17/14 15:55 * |
| Transferencia Colombia | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 2/17/14 15:56 * |
| Re: IS Prime vs. Advance Marketing Media Ltd. - Case | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM – " | 2/17/14 16:38 |
| Re: BECKER & POLIAKOFF INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harri" | 2/17/14 16:39 |
| Re: IS Prime vs. Advance Marketing Media Ltd. - Case | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/14 16:39 |
| Pagos - DiseVzos Lounge Pablo | Nicolv"s GVzmez <nicolas@thegoragroup.com> | onix14@gmail.com <onix14@gmail.com> | 2/17/14 16:49 |
| Re: Pagos - DiseVzos Lounge Pablo | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/17/14 16:52 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/17/14 16:55 |
| Re: CAMARA DE COMERCIO | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/17/14 17:39 * |
| Passport Anthony Demaria | Gonzalo Vargas <gvargas@conjuridica.com> | "nsanchez@lloredacamacho.com, Santiago Gutiv"rrez <" | 2/17/14 18:34 * |
| Re: CAMARA DE COMERCIO | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 2/17/14 18:35 |
| Re: Consulta | Fabio Ocontirillo <fabio@blue.cr> | Fabio Ocontirillo <fabiontirillo@strategiaylitigiu | 2/17/14 19:04 |
| Registration of FBAR | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/17/14 20:01 |
| FW: Pago Artecolor digital | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com" | 2/18/14 8:31 * |
| Resumen BTL Mrs Fields/GLP | Robert A. Stone <RStone@kaufmanRossin.com> | James Beckish <james.beckish@gmail.com> <james. | 2/18/14 9:54 * |
| FW: Need Beckish and DeMaria billing | Robert A. Stone <RStone@kaufmanRossin.com> | James Beckish <james.beckish@gmail.com> <james. | 2/18/14 10:05 |
| RV: RenovaciVzn MatrvAcula Mercantil M FIELDS CO LI | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <james.be" | 2/18/14 10:39 |
| Formularios Fid. Davivienda. Lc Titan | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com" | 2/18/14 11:03 * |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/14 11:05 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/18/14 11:20 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/14 11:20 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/18/14 11:21 |
| Re: Formularios Fid. Davivienda. Lc Titan | jen@blue.cr <jen@blue.cr> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, onix14" | 2/18/14 11:25 * |
| Re: FW: Need Beckish and DeMaria billing | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 2/18/14 11:33 |
| Re: ruta camaras | Nicolv"s GVzmez <nicolas@thegoragroup.com> | David Castillo <david.castillo@blue.cr> | 2/18/14 11:33 |
| RV: CAMARA DE COMERCIO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <james.be" | 2/18/14 11:39 * |
| Re: Formularios Fid. Davivienda. Lc Titan | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com" | 2/18/14 11:41 |
| Re: ruta camaras | David Castillo <david.castillo@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/18/14 11:42 * |
| Re: RV: CAMARA DE COMERCIO | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/18/14 12:00 |
| Fwd: RV: RenovaciVzn MatrvAcula Mercantil M FIELDS | Jennyfer Martinez <onix14@gmail.com> | "Grupo Tributario <grupotributario@gmail.com>, Gon" | 2/18/14 12:04 |
| Lloreda Camacho & Co. - Servicios profesionales e | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 2/18/14 12:08 * |
| Re: Video 911 Turbo | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> <james. | 2/18/14 12:42 * |
| Re: Video 911 Turbo | Terrence Thurber <tnt@deyton.be> | Anthony <anthony@banco.cr> | 2/18/14 13:16 |
| Re: Registration of FBAR | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 2/18/14 13:49 |
| Re: Registration of FBAR | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/18/14 14:00 |
| FW: VisualizaciVzn de cv"maras M FIELDS CO | Nicolv"s GVzmez <nicolas@thegoragroup.com> | david.castillo@blue.cr <david.castillo@blue.cr> | 2/18/14 14:01 * |
| Re: VisualizaciVzn de cv"maras M FIELDS CO | David Castillo <david.castillo@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/18/14 14:44 * |
| Re: Resumen BTL Mrs Fields/GLP | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/18/14 15:30 * |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/18/14 15:39 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/14 15:44 |
| Re: VisualizaciVzn de cv"maras M FIELDS CO | Nicolv"s GVzmez <nicolas@thegoragroup.com> | David Castillo <david.castillo@blue.cr> | 2/18/14 15:45 |
| Re: CotizaciVzn Pauta Publicitaria Mrs Fields | jen@blue.cr <jen@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/18/14 16:33 * |
| Re: CotizaciVzn Pauta Publicitaria Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 2/18/14 17:12 |
| Re: CotizaciVzn Pauta Publicitaria Mrs Fields | jen@blue.cr <jen@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/18/14 17:28 * |
| Re: CotizaciVzn Pauta Publicitaria Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/18/14 17:29 * |
| Re: Registration of FBAR | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 2/18/14 17:30 * |
| Re: RV: Alta Hotel | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/18/14 18:05 |
| FW: CotizaciVzn Pauta Publicitaria Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com" | 2/19/14 9:06 |
| Re: CotizaciVzn Pauta Publicitaria Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com" | 2/19/14 9:06 |
| Re: IS Prime vs. Advance Marketing Media Ltd. - Case | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 2/19/14 11:38 |
| Re: IS Prime vs. Advance Marketing Media Ltd. - Case | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/19/14 11:38 |
| Re: IS Prime vs. Advance Marketing Media Ltd. - Case | HBM – Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 2/19/14 12:22 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>, Richard" | 2/19/14 14:42 |
| Re: RV: Revision general y contrato Cinnabon | John Reale <jreale@focusbrands.com> | "James Beckish <james.beckish@gmail.com>, Carlos T" | 2/19/14 17:41 |
| FW: Abandon Center Rise: Executed Settlement Agree | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 2/19/14 17:41 |
| Re: FW: Abandon Center Rise: Executed Settlement Agree | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/19/14 17:42 |
| ACLARACION | Felipe Mora <felipe.mora@grupoorble.com> | "James Beckish <james.beckish@gmail.com>, 'Gonzal" | 2/19/14 18:53 |
| Fwd: ACLARACION | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>" | 2/19/14 18:53 |
| Re: ACLARACION | Gonzalo Vargas <gvargasacosta@me.com> | Felipe Mora <felipe.mora@grupoorble.com> | 2/19/14 18:56 |
| LOI Cinnabon-Direct Feb 19th 2014 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/19/14 18:56 * |
| FW: LOI Cinnabon-Direct Feb 19th 2014 | jen@blue.cr <jen@blue.cr> | prodriguez@cinnaboncr.com <prodriguez@cinnabonc | 2/19/14 18:59 * |
| Re: RV: Revision general y contrato Cinnabon | James Beckish <james.beckish@gmail.com> | John Reale <jreale@focusbrands.com> | 2/19/14 21:31 |
| Cartagena Shop | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/19/14 23:31 |
| Re: Cartagena Shop | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@bl" | 2/20/14 9:58 |
| Re: CAMARA DE COMERCIO | nsanchez@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.com> | 2/20/14 9:18 * |
| Re: FW: LOI Cinnabon-Direct Feb 19th 2014 | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/20/14 9:21 |
| Re: Cartagena Shop | roberto ricciardi <rricciardm@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/20/14 9:47 |
| Re: CAMARA DE COMERCIO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 2/20/14 9:47 |
| Re: Cartagena Shop | jen@blue.cr <jen@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, james.beck" | 2/20/14 11:30 * |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/20/14 11:32 |
| Re: Cartagena Shop | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/20/14 12:09 |
| Fwd: Mrs Fields | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 2/20/14 12:05 |
| Re: Abandon Center Rise: Executed Settlement Agreemen | Richard Witcher <richard.witcher85@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/20/14 13:05 |
| Re: Abandon Center Rise: Executed Settlement Agreemen | James Beckish <james.beckish@gmail.com> | Richard Witcher <richard.witcher85@gmail.com> | 2/20/14 13:18 |
| Re: Abandon Center Rise: Executed Settlement Agreemen | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 2/20/14 13:18 |
| Fondos Colombia | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 2/20/14 13:41 * |
| Re: Fondos Colombia | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/20/14 14:04 |
| Re: Fondos Colombia | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/20/14 14:44 |
| Re: Fondos Colombia | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/20/14 15:17 |
| Re: Fondos Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 2/20/14 15:18 |
| Transferencia M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <Liliana.Naranjo@grupohelm.com> | 2/20/14 15:20 |

| Subject | Sender | Recipient | Date |
|---|---|---|---|
| Re: Fondos Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish <james.beckish@gmail.com> | 2/20/14 15:24 |
| Re: Fondos Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 2/20/14 15:25 |
| Walters Law Group Invoice | Walters Law Group Accounting <Accounting@FirstA | <james.beckish@gmail.com> | 2/20/14 16:31 |
| HELM - AVISO RECEPCIvÍN TRANSFERENCIA {CD:12470110 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 2/20/14 19:26 |
| Re: HELM - AVISO RECEPCIvÍN TRANSFERENCIA {CD:12470110 | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 2/20/14 19:32 |
| Re: Cartagena Shop | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/20/14 20:09 |
| Re: Cartagena Shop | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/20/14 20:12 |
| Re: Cartagena Shop | jen@blue.cr <jen@blue.cr> | "Sergio <sergio@blue.cr>, james.beckish@gmail.com" | 2/20/14 20:57 * |
| Re: HELM - AVISO RECEPCIvÍN TRANSFERENCIA {CD:12470110 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/20/14 21:06 |
| Re: Transferencia M FIELDS CO | Liliana.Naranjo@grupohelm.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/21/14 8:45 |
| Fwd: Transferencia M FIELDS CO | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martínez <o" | 2/21/14 8:47 |
| Re: Transferencia M FIELDS CO | Gonzalo Vargas <gvargas@conjuridica.com> | Liliana.Naranjo@grupohelm.com <Liliana.Naranjo@ | 2/21/14 8:48 |
| Re: Transferencia M FIELDS CO | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/21/14 8:50 |
| Re: INFORME BTL - MRS FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 2/21/14 10:32 * |
| RV: RE: INFORME BTL - MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/21/14 12:44 * |
| Re: HELM - AVISO RECEPCIvÍN TRANSFERENCIA {CD:12470110 | nsanchez@lloredacamacho.com | <jen@blue.cr> | 2/21/14 12:47 |
| FW: Continuous CRM Demo Site | "Cahan, Richard <RCahan@bplegal.com>" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/21/14 15:01 * |
| ReunivÍn Ordniaria - Junta de Socios M FIELDS CO L | dmejia@lloredacamacho.com | "James Beckish <james.beckish@gmail.com>, Antho" | 2/21/14 15:26 |
| Re: FW: LOI Cinnabon-Direct Feb 19th 2014 | roberto ricciardi <rricciardim@gmail.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 2/21/14 19:02 |
| Re: FW: LOI Cinnabon-Direct Feb 19th 2014 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/21/14 19:47 * |
| Fwd: FW: LOI Cinnabon-Direct Feb 19th 2014 | James Beckish <james.beckish@gmail.com> | roberto ricciardi <rricciardim@gmail.com> | 2/21/14 19:52 |
| Fwd: ReunivÍn Ordniaria - Junta de Socios M FIELDS | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martínez <o" | 2/21/14 19:52 |
| Re: FW: LOI Cinnabon-Direct Feb 19th 2014 | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martínez <o" | 2/21/14 19:53 |
| Re: FW: Continuous CRM Demo Site | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martínez <o" | 2/21/14 19:53 |
| Fwd: HELM - AVISO RECEPCIvÍN TRANSFERENCIA {CD:124 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/21/14 20:02 |
| NEW BANCK ACCOUNTS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "jen@blue.cr <jen@blue.cr>, Jennyfer Martínez <o" | 2/21/14 20:03 * |
| Re: LOI Cinnabon-Direct Feb 19th 2014 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 2/21/14 21:35 |
| Re: NEW BANCK ACCOUNTS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/21/14 21:37 |
| Re: LOI Cinnabon-Direct Feb 19th 2014 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/21/14 22:02 |
| LOI Cinnabon-Direct Feb 19th 2014 | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/21/14 22:03 |
| Re: Continuous CRM Demo Site | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/22/14 7:45 |
| Fwd: LOI Cinnabon-Direct Feb 19th 2014 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 2/22/14 16:44 |
| Fwd: ReunivÍn Ordniaria - Junta de Socios M FIELDS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Jennyfer | 2/22/14 20:59 |
| Re: ReunivÍn Ordniaria - Junta de Socios M FIELDS CO L | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | dmejia@lloredacamacho.com | 2/22/14 23:24 |
| Notas Ayuda de Memoria Mrs Fields Col | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/23/14 14:54 |
| Re: Notas Ayuda de Memoria Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/23/14 22:28 |
| Re: Notas Ayuda de Memoria Mrs Fields Col | Gonzalo Vargas <gvargas@conjuridica.com> | "manuel.montero <manuel.montero@blue.cr>, jen@b" | 2/23/14 23:01 |
| Fwd: Notas Ayuda de Memoria Mrs Fields Col | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/23/14 23:02 |
| Re: Notas Ayuda de Memoria Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/23/14 23:04 |
| Re: Notas Ayuda de Memoria Mrs Fields Col | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/23/14 23:05 |
| Re: Notas Ayuda de Memoria Mrs Fields Col | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 2/23/14 23:24 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 2/24/14 11:07 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | richard.witcher85@gmail.com <richard.witcher85@ | 2/24/14 11:09 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, richard" | 2/24/14 11:12 |
| RV: RE: INFORME BTL - MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/24/14 11:19 |
| RV: RE: INFORME BTL - MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/24/14 11:30 |
| Re: FW: LOI Cinnabon-Direct Feb 19th 2014 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/24/14 11:38 |
| FW: FEDEX RECVD: Bank of America- 2/20 Correspond | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/24/14 11:38 * |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | James Beckish <james.beckish@gmail.com> | 2/24/14 11:43 |
| Re: Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fabio Oconitrillo' <foconitrillo@strategiaylit | 2/24/14 11:45 |
| Re: FW: INFORME BTL - MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 2/24/14 11:49 |
| Re: [SPAM] FW: INFORME BTL - MRS FIELDS | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/24/14 11:49 * |
| Re: FW: LOI Cinnabon-Direct Feb 19th 2014 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 2/24/14 11:55 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 2/24/14 11:55 |
| Re: [SPAM] FW: INFORME BTL - MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | 2/24/14 12:07 |
| Re: HELM - AVISO RECEPCIvÍN TRANSFERENCIA {CD:12470110 | nsanchez@lloredacamacho.com | "Nicolv"s GvŽmez <nicolas@thegoragroup.com>, Jennyfe" | 2/24/14 12:16 |
| Re: RV: RE: INFORME BTL - MRS FIELDS | Jennyfer Martínez <onix14@gmail.com> | gvargas@conjuridica.com | 2/24/14 12:26 |
| Re: RV: RE: INFORME BTL - MRS FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/24/14 12:30 |
| Re: [SPAM] FW: INFORME BTL - MRS FIELDS | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/24/14 12:31 * |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/24/14 12:37 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/24/14 12:39 |
| Re: INFORME BTL - MRS FIELDS | jen@blue.cr <jen@blue.cr> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/24/14 12:49 * |
| Re: FW: LOI Cinnabon-Direct Feb 19th 2014 | James Beckish <james.beckish@gmail.com> | roberto ricciardi <rricciardim@gmail.com> | 2/24/14 14:36 * |
| Re: [SPAM] FW: INFORME BTL - MRS FIELDS | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvŽmez <nicolas@thegoragroup.com>, Oscar T" | 2/24/14 14:41 * |
| Re: [SPAM] FW: INFORME BTL - MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, Oscar Tulcan <oscar.tulcan@mrsfiel" | 2/24/14 15:21 |
| Re: ReunivÍn Ordniaria - Junta de Socios M FIELDS CO L | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/24/14 16:16 |
| Re: [SPAM] RV: PAGO MRS FIELDS | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvŽmez <nicolas@thegoragroup.com>, Oscar T" | 2/24/14 16:50 * |
| Re: PAGO MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, oscar.tulcan@mrsfields.com.co>" | 2/24/14 16:54 |
| Re: [SPAM]  RV: PAGO MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, Oscar Tulcan <oscar.tulcan@mrsfiel" | 2/24/14 17:03 |
| Re: NegociacivÍn 2nda opcivÍn titan | jen@blue.cr <jen@blue.cr> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/24/14 17:16 * |
| RV: Facturas Adecco | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/24/14 17:22 * |
| Re: NegociaciÍvn 2nda opcivÍn titan | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/24/14 17:27 |
| Re: NegociaciÍvn 2nda opcivÍn titan | jen@blue.cr <jen@blue.cr> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/24/14 17:29 |
| Re: HELM - AVISO RECEPCIvÍN TRANSFERENCIA {CD:12470110 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 2/24/14 17:33 |
| Re: Registration of FBAR | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/24/14 18:03 |
| Fwd: CONTRATO | Jennyfer Martínez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 2/24/14 18:37 * |
| MERCHANT ACC agreement | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 2/24/14 18:37 |
| Re: MERCHANT ACC agreement | Jennyfer Martínez <onix14@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/24/14 18:48 * |
| Re: CotizaciÍvn Pauta Publicitaria Mrs Fields | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvŽmez <nicolas@thegoragroup.com>, onix14" | 2/24/14 20:13 * |
| Logo Mrs Fields Ospinas | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/25/14 8:52 |
| AprobaciÍvn Lounge Atlantis | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/25/14 8:54 |
| Re: AprobaciÍvn Lounge Atlantis | Jennyfer Martínez <onix14@gmail.com> | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | 2/25/14 9:19 |
| Re: Logo Mrs Fields Ospinas | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvŽmez <nicolas@thegoragroup.com>, onix14" | 2/25/14 9:30 * |
| Re: Rut Atlantis | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/25/14 10:04 * |
| RV: RE: PAGO MRS FIELDS | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/25/14 10:09 * |
| FW: propuesta lounge Atlantis Mrs fields | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 2/25/14 11:01 * |
| Re: Fotos Condo Anthony. | Yurlandy Buberth <yurlandib9@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/25/14 13:02 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/25/14 15:01 |
| RV: Fotos Condo Anthony. | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/25/14 15:13 * |
| Re: RV: Facturas Adecco | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | oscar.ricciardi@mrsfields.com.co <oscar.tulcan@mrs | 2/25/14 18:10 * |
| RV: Factura Bocagrande | Nicolv"s GvŽmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, gvargas@conjuridica.c" | 2/25/14 18:10 * |
| Fwd: RV: Factura Bocagrande | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martínez <o" | 2/25/14 18:14 * |
| Re: Fwd: RV: Factura Bocagrande | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martínez <@blu" | 2/25/14 18:26 * |
| Ingreso MULTI CURRIDABAT | Gonzalo Vargas <gvargas@conjuridica.com> | "Felipe Mora <felipe.mora@gruproble.com>, Jennyfe" | 2/25/14 19:28 |
| Re: Ingreso MULTI CURRIDABAT | Felipe Mora <felipe.mora@gruproble.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Harold Rod" | 2/25/14 19:29 |
| TITAN nuevo local | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Nicolas Gomez <nicolas@thegoragroup.com> | 2/25/14 19:52 * |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM -" | 2/25/14 20:01 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/14 20:06 |
| ISPrime | James Beckish <james.beckish@gmail.com> | "Wil Reef <wil@nutra.be>, Cahan, Richard <RCahan" | 2/25/14 20:08 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com> | 2/25/14 20:10 |

| Subject | Name | Email | Date |
|---|---|---|---|
| Re: ISPrime | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM -" | 2/25/14 20:11 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/14 20:15 |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitig | "'James Beckish' <james.beckish@gmail.com>, 'Li | 2/25/14 20:22 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 2/25/14 20:29 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 2/25/14 20:35 |
| Re: ISPrime | Wil Reef <wil@nutra.be> | James Beckish <james.beckish@gmail.com> | 2/25/14 22:29 |
| Re: ISPrime | James Beckish <james.beckish@gmail.com> | Wil Reef <wil@nutra.be> | 2/26/14 1:03 |
| Re: FW: Abandon Center Rise: Executed Settlement Agre | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/26/14 1:04 |
| Re: TITAN nuevo local | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jenny" | 2/26/14 7:12 |
| Cesiv'zn Titan - Negociaciv'zn | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/26/14 7:28 |
| Re: Cesiv'zn Titan - Negociaciv'zn | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 2/26/14 8:07 |
| Re: ISPrime | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/14 8:13 |
| Re: Cesiv'zn Titan - Negociaciv'zn | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 2/26/14 8:25 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 2/26/14 8:52 |
| Bill | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/26/14 9:55 * |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com | 2/26/14 10:10 |
| Re: ISPrime | Wil Reef <wil@nutra.be> | James Beckish <james.beckish@gmail.com> | 2/26/14 10:11 * |
| Re: Cesiv'zn Titan - Negociaciv'zn | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 2/26/14 10:11 |
| Re: ISPrime | James Beckish <james.beckish@gmail.com> | Wil Reef <wil@nutra.be> | 2/26/14 10:12 |
| Re: Cesiv'zn Titan - Negociaciv'zn | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/26/14 10:12 |
| Re: Cesiv'zn Titan - Negociaciv'zn | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 2/26/14 10:23 |
| Re: Cesiv'zn Titan - Negociaciv'zn | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/26/14 10:24 |
| Re: Nueco Contrato Arrendamiento TITAN Bogotv' | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 2/26/14 10:34 |
| Re: Cesiv'zn Titan - Negociaciv'zn | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Nicolv's GVzmez' <nicolas@thegoragroup.com>, 'Jen" | 2/26/14 10:35 |
| Re: Cesiv'zn Titan - Negociaciv'zn | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 2/26/14 10:42 |
| Re: Cesiv'zn Titan - Negociaciv'zn | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/26/14 10:53 |
| Re: Nueco Contrato Arrendamiento TITAN Bogotv' | ccarvajal@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/26/14 10:53 |
| Re: Cesiv'zn Titan - Negociaciv'zn | Nicolv's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 2/26/14 11:53 |
| Re: Registration of FBAR | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 2/26/14 11:58 |
| Re: Registration of FBAR | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/26/14 12:00 |
| Datos para formulario de arriendo | James Beckish <james.beckish@gmail.com> | Jorge Ramirez Grupo Tributario cont <gruppotributa | 2/26/14 12:46 |
| FW: Formularios Fid. Davvienda. Lc Titan | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/26/14 12:54 * |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | Nicolv's GVzmez <nicolas@thegoragroup.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/26/14 13:13 |
| Re: Formularios Fid. Davvienda. Mrs Fields | Adriana Garavito Inmo Ospinas <adriana.garavito@o | 2/26/14 13:13 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/26/14 13:14 |
| FW: FEDEX RECVD: Bank of America- 2/20 Correspond | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com>, <james. | 2/26/14 13:14 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/26/14 13:17 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/14 13:17 |
| Documentos Mrs Fields / Formularios DAV / | Nicolv's GVzmez <nicolas@thegoragroup.com> | Adriana Garavito Inmo Ospinas <adriana.garavito@o | 2/26/14 13:17 * |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/26/14 13:18 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/14 13:18 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/26/14 13:20 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/14 13:21 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 2/26/14 13:22 |
| FW: Bermuda Trusts | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 2/26/14 13:22 |
| Re: FW: Bermuda Trusts | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 2/26/14 13:24 |
| Re: FW: Bermuda Trusts | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 2/26/14 13:25 |
| FW: Desarrollo Plan de Fidelizaciv'zn Atlantis Plaz | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/26/14 13:27 |
| FW: RV: RV: authorized importer | Nicolv's GVzmez <nicolas@thegoragroup.com> | Blanca <blanca@serincesa.com> | 2/26/14 13:33 |
| FW: Formularios Fid. Davvienda. Lc Titan | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 2/26/14 13:58 |
| Re: FW: Formularios Fid. Davvienda. Lc Titan | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jennyfer Martinez' <onix14@gmail.com>, 'Nicolv'" | 2/26/14 14:05 |
| Re: Arcadia Holdings Limited | "Cahan, Richard <RCahan@bplegal.com>" | "Glauberman, Steven <SGlauberman@bplegal.com>, '" | 2/26/14 14:17 |
| Re: ISPrime | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Wil Re" | 2/26/14 14:46 |
| Re: FW: Formularios Fid. Davvienda. Lc Titan | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, 'Nicolv'" | 2/26/14 15:29 * |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 2/26/14 16:45 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | James Beckish <james.beckish@gmail.com> | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | 2/26/14 16:48 |
| Re: Arcadia Holdings Limited | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/14 16:50 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 2/26/14 16:56 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | James Beckish <james.beckish@gmail.com> | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | 2/26/14 17:03 |
| RV: PRESENTACION CAMPAv'A ATLANTIS PLAZA MES DE MA | Nicolv's GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/26/14 17:32 * |
| Re: FW: Need Beckish and DeMaria billing | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@KaufmanRossin.com> | 2/26/14 17:58 |
| Re: Need Beckish and DeMaria billing | Robert A. Stone <RStone@KaufmanRossin.com> | "James Beckish <james.beckish@gmail.com>, Linda L" | 2/26/14 18:01 |
| Re: PRESENTACION CAMPAv'A ATLANTIS PLAZA MES DE MARZO | jen@blue.cr <jen@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 2/26/14 18:02 * |
| Re: PRESENTACION CAMPAv'A ATLANTIS PLAZA MES DE MARZO | Nicolv's GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <oscar.tulcan@mrsfields.com.co>" | 2/26/14 18:12 |
| Terna Contable M Fields CO | Gonzalo Vargas <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 2/26/14 18:45 |
| Re: Arcadia Holdings Limited | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Glauber" | 2/26/14 18:51 |
| Formularios | Jennyfer Martinez <onix14@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, James B" | 2/26/14 19:12 * |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 2/26/14 19:55 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/14 20:35 |
| Fwd: Moe's Interest | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Gonzalo Vargas & <gva" | 2/26/14 20:49 |
| Re: Moe's Interest | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/26/14 23:12 |
| Re: Moe's Interest | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/26/14 23:12 |
| Re: Moe's Interest | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/26/14 23:17 |
| Re: Moe's Interest | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/26/14 23:18 |
| Re: ADVANCED MARKETING MEDIA & RUDIA MEZAS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Cahan" | 2/27/14 7:02 |
| Re: Reuniv'zn Ordinaria - Junta de Socios M FIELDS CO L | dmejia@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/27/14 7:40 |
| Re: Cesion Contrato Florina - Mrs Fields - Titan | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 2/27/14 9:24 |
| Re: Formularios | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 2/27/14 9:24 |
| Review Site Titan | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 2/27/14 9:51 * |
| Billing | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/27/14 10:15 * |
| Re: FW: Need Beckish and DeMaria billing | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/27/14 11:11 |
| Re: [SPAM] FW: Cesion Contrato Florina - Mrs Fields | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, onix14" | 2/27/14 11:13 * |
| Re: FW: Need Beckish and DeMaria billing | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 2/27/14 11:16 |
| Re: FW: Need Beckish and DeMaria billing | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/27/14 11:20 |
| Changing Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/14 11:21 |
| FW: FW: Need Beckish and DeMaria billing | Robert A. Stone <RStone@KaufmanRossin.com> | Robert A. Stone <RStone@KaufmanRossin.com> <james. | 2/27/14 11:31 |
| Re: Desarrollo Plan de Fidelizaciv'zn Atlantis Plaza | Sergio <sergio@blue.cr> | "manuel.montero <manuel.montero@blue.cr>, 'Nicolv's" | 2/27/14 13:21 * |
| Re: Need Beckish and DeMaria billing | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@KaufmanRossin.com> | 2/27/14 13:37 |
| Re: Need Beckish and DeMaria billing | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 2/27/14 13:37 |
| Re: Changing Trustee | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/27/14 14:00 |
| Re: Changing Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/14 14:03 |
| Re: Desarrollo Plan de Fidelizaciv'zn Atlantis Plaza | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Sergio <sergio@blue.cr>, manuel.montero <manuel.m" | 2/27/14 14:05 |
| Re: Changing Trustee | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/27/14 14:08 |
| Re: Desarrollo Plan de Fidelizaciv'zn Atlantis Plaza | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Sergio " | 2/27/14 14:33 * |
| Fwd: Programaciv'zn de pago M FIELDS CO LIMITADA | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 2/27/14 15:18 |
| Re: FW: VARMALOS BOROX ONLINE LLC ring a bell? | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/27/14 15:35 |
| FW: VARMALOS BOROX ONLINE LLC ring a bell? | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 2/27/14 15:39 |
| Re: FW: VARMALOS BOROX ONLINE LLC ring a bell? | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 2/27/14 15:49 |
| Re: Programaciv'zn de pago M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/27/14 15:50 |
| Re: FW: VARMALOS BOROX ONLINE LLC ring a bell? | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/27/14 15:51 |

| Subject | From | To | Date |
|---|---|---|---|
| Lloreda | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <vargas@conjuridica.com> | 2/27/14 16:11 * |
| Re: FW: VARMALOS BOROX ONLINE LLC ring a bell? | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@KaufmanRossin.com> | 2/27/14 16:11 * |
| RV: Local 3-04 Titv"n Plaza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/27/14 16:27 |
| FW: FW: Need Beckish and DeMaria billing | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish (james.beckish@gmail.com) <james. | 2/27/14 16:28 |
| Re: FW: VARMALOS BOROX ONLINE LLC ring a bell? | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/27/14 16:28 |
| Re: Local 3-04 Titv"n Plaza | jen@blue.cr <jen@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/27/14 16:32 * |
| Re: FW: FW: Need Beckish and DeMaria billing | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@KaufmanRossin.com> | 2/27/14 16:33 |
| Re: FW: FW: Need Beckish and DeMaria billing | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/27/14 16:34 |
| Re: RV: Local 3-04 Titv"n Plaza | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/27/14 16:37 |
| Re: Lloreda | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 2/27/14 16:37 |
| Re: RV: Local 3-04 Titv"n Plaza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/27/14 16:39 |
| Re: Programacivzn de pago M FIELDS CO LIMITADA | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/27/14 16:41 |
| RV: Re: Cesion Contrato Florina - Mrs Fields - Ti | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "<ccarvajal@lloredacamacho.com>, <sgutierrez@llore" | 2/27/14 16:45 |
| RV: Local 3-04 Titv"n Plaza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "<ccarvajal@lloredacamacho.com>, <sgutierrez@llore" | 2/27/14 16:48 |
| Re: Local 3-04 Titv"n Plaza | jen@blue.cr <jen@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/27/14 17:15 * |
| RV: Re: Local 3-04 Titv"n Plaza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/27/14 17:20 |
| Re: Local 3-04 Titv"n Plaza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/27/14 17:24 |
| Re: Local 3-04 Titv"n Plaza | jen@blue.cr <jen@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 2/27/14 19:55 * |
| Fwd: RECIBO ALQUILER- | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 2/27/14 21:43 |
| Tema im portaciv2n MRS FIELDS | Lic. Gonzalo Vargas <gvargas@conjuridica | "<importaciones@globalim.com.co>, Jennyfer Martin" | 2/28/14 11:23 |
| Re: Tema im portaciv2n MRS FIELDS | Importaciones Globalim <importaciones@globalim.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/28/14 11:34 |
| FW: FW: VARMALOS BOROX ONLINE LLC ring a bell? | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish (james.beckish@gmail.com) <james. | 2/28/14 12:00 |
| Re: Grupo Nacional de Medios | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Luisa Fernanda Cardona Santacoloma <lcardona@gnm. | 2/28/14 16:54 |
| RV: RE: Fwd: Local 3-04 Titv"n Plaza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/28/14 17:51 |
| Tobacco Free Hooka | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@" | 2/28/14 20:46 |
| Re: Tobacco Free Hooka | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/28/14 20:49 |
| Re: Tobacco Free Hooka | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/28/14 21:12 |
| Re: RV: Fwd: Local 3-04 Titv"n Plaza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 2/28/14 21:13 |
| Re: Tobacco Free Hooka | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/28/14 21:21 |
| Re: RV: Re: Fwd: Local 3-04 Titv"n Plaza | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/28/14 21:30 |
| Re: Tobacco Free Hooka | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/28/14 21:37 |
| Re: Tobacco Free Hooka | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/28/14 21:45 |
| Re: Tobacco Free Hooka | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/28/14 21:51 |
| Re: Tobacco Free Hooka | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/28/14 21:54 |
| Re: Tobacco Free Hooka | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 2/28/14 22:09 |
| Re: Nueco Contrato Arrendamiento TITAN Bogotv" | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, S" | 3/12/14 22:08 |
| Re: Consulta | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 3/12/14 22:34 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/12/14 22:39 |
| Re: Consulta | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 3/12/14 22:44 |
| Re: Consulta | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 3/12/14 22:49 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/12/14 22:49 |
| Re: Consulta | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 23:04 |
| Documentos Mrs Fields Titan | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Adriana Garavito Inmo Ospinas <adriana.garavto@o | 3/3/14 9:05 |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/3/14 9:22 |
| Re: Consulta | Gonzalo Vargas <gvargas@conjuridica.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 3/3/14 9:44 |
| Cotizacion Galletas Hayuelos | Nicolv"s GVzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 3/3/14 10:31 |
| Re: Cotizacion Galletas Hayuelos | Nicolv"s GVzmez <nicolas@thegoragroup.com> | oscar.tulcan@mrsfields.com.co <oscar.tulcan@mrs | 3/3/14 12:06 |
| Fwd: Documentos Mrs Fields Titan | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/3/14 12:22 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/3/14 14:16 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/3/14 14:16 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/3/14 14:18 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/3/14 14:20 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/3/14 14:22 |
| Re: FW: FEDEX RECVD: Bank of America- 2/20 Correspond | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/3/14 14:25 |
| Re: Arcadia Holdings Limited | "Cahan, Richard <RCahan@bplegal.com>" | "Glauberman, Steven <SGlauberman@bplegal.com>, '" | 3/3/14 14:33 |
| Re: Arcadia Holdings Limited | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/3/14 14:38 |
| Re: Updated agreement | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/3/14 14:38 |
| Re: Arcadia Holdings Limited | James Beckish <james.beckish@gmail.com> | "Glauberman, Steven <SGlauberman@bplegal.com>, Cahan, " | 3/3/14 15:00 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | richard.witcher85@gmail.com | James Beckish <james.beckish@gmail.com> | 3/3/14 15:00 |
| ISPrime-Advance Marketing Media Ltd  Your # 92939 | "Cahan, Richard <RCahan@bplegal.com>" | 'EMANDEL@E2ESOURCES.COM' <EMANDEL@E2ESOURCES.CO | 3/3/14 15:17 |
| Re: Updated agreement | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/3/14 15:51 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | "DeSouza, Daniel <DDeSouza@bplegal.com>" | richard.witcher85@gmail.com <richard.witcher85@ | 3/3/14 15:52 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/3/14 16:05 |
| ISPrime-Advance Marketing Media Ltd  Your # 92939 | "Cahan, Richard <RCahan@bplegal.com>" | 'emandel@z2cresources.com' <emandel@z2cresource | 3/3/14 16:31 |
| RV: Re: Grupo Nacional de Medios | Nicolv"s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 3/13/14 17:13 |
| Re: Grupo Nacional de Medios | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Luisa Fernanda Cardona Santacoloma <lcardona@gnm. | 3/13/14 17:15 |
| Re: FW: RV: RV: authorized importer | James Beckish <james.beckish@gmail.com> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 3/3/18 18:05 |
| Re: FW: RV: RV: authorized importer | Nicolv"s GVzmez <nicolas@thegoragroup.com>, Gonzalo " | "James Beckish <james.beckish@gmail.com>, <james." | 3/3/18 18:06 |
| FW: 1099 K - Informative Article | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish (james.beckish@gmail.com) <james. | 3/13/18 18:21 * |
| FW: Changing Trustee | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/13/18 18:23 |
| Re: FW: 1099 K - Informative Article | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 3/13/18 18:26 |
| Re: FW: Changing Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/13/18 18:26 |
| gary austin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/3/14 19:09 |
| Re: [SPAM]  Re: Grupo Nacional de Medios | jen@blue.cr <jen@blue.cr> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, Luisa F" | 3/3/14 20:01 * |
| Re: Documentos Mrs Fields Titan | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/3/14 20:06 |
| Re: Cotizacion Galletas Hayuelos | jen@blue.cr <jen@blue.cr> | "Nicolv"s GVzmez <nicolas@thegoragroup.com>, Oscar T" | 3/3/14 20:07 * |
| Re: Documentos Mrs Fields Titan | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/3/14 20:18 |
| Re: Mutiplaza | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/3/14 20:34 |
| Re: Mutiplaza | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 3/3/14 21:42 |
| Re: Mutiplaza | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 3/3/14 21:43 |
| Re: Mutiplaza | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/3/14 21:53 |
| Re: Mutiplaza | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/4/14 0:17 |
| Re: Mutiplaza | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 3/4/14 0:18 |
| Re: Mutiplaza | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/4/14 7:09 |
| Re: Mutiplaza | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/4/14 8:29 |
| Re: Reunivzn Ordinaria - Junta de Socios M FIELDS CO L | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 3/4/14 9:01 |
| FW: Informacion Hayuelos - Mrs Fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/4/14 9:25 |
| Re: Facturas pendientes | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/4/14 10:19 |
| Re: Ingreso MULTI CURRIDABAT | Gonzalo Vargas <gvargasacosta@me.com> | Ricardo Rojas <ricardo.rojas@gruporoble.com> | 3/4/14 10:19 |
| FW: propuesta Lounge Atlantis Mrs fields | Nicolv"s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/4/14 10:21 * |
| Re: FW: Facturas pendientes | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 3/4/14 10:21 |
| Re: FW: Ed Mandel called and said they have not recei | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, HBM -" | 3/4/14 10:40 |
| Re: FW: Ed Mandel called and said they have not recei | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Wil Reef <" | 3/4/14 10:40 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/4/14 10:49 |
| Re: FW: Ed Mandel called and said they have not recei | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Wil Re" | 3/4/14 10:58 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/4/14 10:58 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/4/14 11:01 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/4/14 11:02 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/4/14 11:10 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | Richard Witcher <richard.witcher85@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/4/14 11:16 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Richard Witcher <richard.witcher85@gmail.com>, Ja" | 3/4/14 11:17 |
| Re: Facturas pendientes | jen@blue.cr <jen@blue.cr> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 3/4/14 11:49 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Facturas pendientes | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/4/14 12:03 * |
| Re: Facturas pendientes | jen@blue.cr <jen@blue.cr> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/4/14 12:14 * |
| CASA M1 James Beckish | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sergio.araya@ecovillareal.com> | 3/4/14 12:13 |
| Re: M1 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Ana MarvΩa' <ana.fr91@gmail.com> | 3/4/14 12:19 |
| Re: CASA M1 James Beckish | Sergio Araya <sergio.araya@ecovillareal.com> | Lic. Gonzalo Vargas Acosta @conjuridica | 3/4/14 12:29 |
| Re: CASA M1 James Beckish | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Sergio Araya' <sergio.araya@ecovillareal.com> | 3/4/14 12:34 |
| Re: Fwd: Local 3-04 Titv"n Plaza | jen@blue.cr <jen@blue.cr> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/4/14 14:27 * |
| Re: ReunivΩn Ordinaria - Junta de Socios M FIELDS CO L | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/4/14 14:34 |
| Re: Fwd: Local 3-04 Titv"n Plaza | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 3/4/14 14:36 |
| Re: ReunivΩn Ordinaria - Junta de Socios M FIELDS CO L | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 3/4/14 14:43 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.c | 3/4/14 19:58 |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | James Beckish <james.beckish@gmail.com> | 3/4/14 21:54 |
| Re: Consulta | Gonzalo Vargas <gvargas@conjuridica.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 3/4/14 22:07 |
| Cesion y modificacion contrato Local 3-04 titan P | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargasacosta@me.com> | 3/5/14 8:10 * |
| Re: Cesion y modificacion contrato Local 3-04 titan P | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 3/5/14 8:18 |
| Re: Facturas pendientes | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/5/14 18:39 |
| Re: Facturas pendientes | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/5/14 18:44 |
| Re: Facturas pendientes | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/5/14 18:54 |
| Accounting for Colombia | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@ | 3/5/14 19:43 |
| Re: Accounting for Colombia | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/5/14 19:47 |
| Re: Accounting for Colombia | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 3/5/14 19:47 |
| Re: Accounting for Colombia | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 3/5/14 20:20 |
| Mrs. Fields Items Requested - Urgent | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/5/14 20:37 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "Juan Diego Palacio Casas <jpalacio@glp.com.co>, J" | 3/6/14 10:57 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | jen@blue.cr <jen@blue.cr> | "Nicol⁰'s GvΩmez <nicolas@thegoragroup.com>, Juan Di" | 3/6/14 11:38 * |
| Re: Ed Mandel called and said they have not rece | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 3/6/14 12:07 * |
| FW: Ed Mandel called and said they have not recei | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM -" | 3/6/14 12:48 * |
| RV: Fwd: CAMARA DE COMERCIO | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 3/6/14 16:25 * |
| Re: Perivzdico Qhubo | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | Luisa Fernanda Cardona Santacoloma <lcardona@grm. | 3/6/14 16:36 |
| Re: Ed Mandel called and said they have not receive | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, Cahan" | 3/6/14 17:12 |
| Re: Ed Mandel called and said they have not received | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 3/6/14 17:15 |
| Re: Ed Mandel called and said they have not received | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 3/6/14 17:16 |
| Re: Mrs. Fields Items Requested - Urgent | David Castillo <david.castillo@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/6/14 18:43 |
| Re: Mrs. Fields Items Requested - Urgent | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/6/14 18:45 |
| "BECKER & POLIAKOFF, PA.'S INVOICE FOR ARROW TIP" | David Castillo <david.castillo@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 3/7/14 12:45 * |
| "Re: BECKER & POLIAKOFF, PA.'S INVOICE FOR ARROW TIP" | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com>, Harri" | 3/7/14 12:41 * |
| "Re: BECKER & POLIAKOFF, PA.'S INVOICE FOR ARROW TIP" | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 3/7/14 12:52 |
| "Re: BECKER & POLIAKOFF, PA.'S INVOICE FOR ARROW TIP" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/14 12:59 |
| "Re: BECKER & POLIAKOFF, PA.'S INVOICE FOR ARROW TIP" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/7/14 13:12 |
| Cameras update Atlantis Mall | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | patrick@nutra.be <patrick@nutra.be> | 3/7/14 13:16 |
| Re: Cameras update Atlantis Mall | James Beckish <james.beckish@gmail.com> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/7/14 13:18 |
| Fwd: Documento | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 3/7/14 19:41 * |
| Fwd: Documento | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 3/8/14 12:28 |
| Re: Documento | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/8/14 13:02 |
| Re: Documento | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/8/14 14:27 |
| Re: Artes Escaleras Atlantis | Sergio <sergio@blue.cr> | "Nicol⁰'s GvΩmez <nicolas@thegoragroup.com>, jen@bl" | 3/10/14 11:58 * |
| Artes Escaleras Atlantis | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Sergio Mrs Fields <" | 3/10/14 12:05 |
| FW: CotizacivΩn Pauta Publicitaria Mrs Fields | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Sergio Mrs Fields <" | 3/10/14 12:15 |
| FW: ATLANTIS - Newsletter Marzo IntvΩn V2 | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "Sergio Mrs Fields <sergio@blue.cr>, Jen Mrs Field" | 3/10/14 12:18 |
| Re: CotizacivΩn Pauta Publicitaria Mrs Fields | Sergio <sergio@blue.cr> | "Nicol⁰'s GvΩmez <nicolas@thegoragroup.com>, jen@bl" | 3/10/14 12:28 * |
| Re: Artes Escaleras Atlantis | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 3/10/14 12:45 |
| Re: Artes Escaleras Atlantis | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/10/14 12:45 |
| Re: Artes Escaleras Atlantis | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/10/14 12:49 |
| Re: Artes Escaleras Atlantis | jen@blue.cr <jen@blue.cr> | Sergio <sergio@blue.cr> | 3/10/14 13:23 |
| Colombia Franchising agreement | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas 2 <gvargas2@conjuridica.com> | 3/10/14 15:11 * |
| Re: Colombia Franchising agreement | James Beckish <james.beckish@gmail.com> | jen@blue.cr | 3/10/14 15:15 |
| Re: FEDEX RECVD: Bank of America - 2/20 Correspondence | richard.witcher85@gmail.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/10/14 15:18 |
| Re: FEDEX RECVD: Bank of America - 2/20 Correspondence | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/10/14 15:29 |
| FW: CAMARA DE COMERCIO | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | Richard Witcher <richard.witcher85@gmail.com> | 3/10/14 15:31 |
| Transferencia M FIELDS CO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/10/14 15:34 |
| Re: Colombia Franchising agreement | James Beckish <james.beckish@gmail.com> | "Liliana Naranjo <liliana.Naranjo@grupohelm.com>, " | 3/10/14 16:27 |
| PASSPORT NUMBER Update | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/10/14 17:49 |
| Re: PASSPORT NUMBER Update | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/10/14 18:14 |
| Re: PASSPORT NUMBER Update | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/10/14 18:25 |
| CesivΩn de Contrato Titan | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 3/11/14 7:01 |
| Re: CesivΩn de Contrato Titan | Gonzalo Vargas <gvargas@conjuridica.com> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/11/14 8:26 |
| Re: CesivΩn de Contrato Titan | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/11/14 8:31 |
| Re: FEDEX RECVD: Bank of America - 2/20 Correspondence | "DeSouza, Daniel <DDeSouza@bplegal.com>" | richard.witcher85@gmail.com <richard.witcher85@ | 3/11/14 10:34 |
| Re: Llegaron USd para Mrs fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<Liliana.Naranjo@grupohelm.com>, <sgutierrez@llor" | 3/11/14 10:51 * |
| Re: Local Titan Plaza 3-04 | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | Kelly Sv"nchez <kellysanchez@florina.com.co> | 3/11/14 11:02 |
| FW: CENTRO COMERCIAL MULTIPLAZA // Comunicado Imp | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 3/11/14 11:09 * |
| Fwd: RV: CENTRO COMERCIAL MULTIPLAZA // Comunicad | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, jen@b" | 3/11/14 11:35 * |
| Re: FEDEX RECVD: Bank of America - 2/20 Correspondence | jen@blue.cr <jen@blue.cr> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/11/14 12:02 |
| Machine Bunn Import | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, david.castillo@blu" | 3/11/14 12:41 |
| Re: RenovacivΩn Matricula | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/11/14 12:53 * |
| Re: RenovaciΩn Matricula | jen@blue.cr <jen@blue.cr> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/11/14 12:55 |
| Re: RenovacivΩn Matricula | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, 'Nicol⁰'s GvΩmez' <nicolas@thegoragr" | 3/11/14 13:06 |
| Re: Cameras update Atlantis Mall | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/11/14 13:15 |
| Re: RenovacivΩn Matricula | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 3/11/14 13:33 |
| FW: RV: Solicitud Mrs Fields /CC Atlantis | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | "patrick@nutra.be <patrick@nutra.be>, Jen Mrs Fi" | 3/11/14 13:46 * |
| Re: FW: RV: Solicitud Mrs Fields /CC Atlantis | Patrick Taylor <patrick@nutra.be> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/11/14 14:15 |
| Re: Cameras update Atlantis Mall | James Beckish <james.beckish@gmail.com> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/11/14 14:36 |
| Re: FW: RV: Solicitud Mrs Fields /CC Atlantis | James Beckish <james.beckish@gmail.com> | Patrick Taylor <patrick@nutra.be> | 3/11/14 14:36 |
| Caso: Emmanuel Delgado. | eloisa@blue.co.cr <eloisa@blue.co.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 3/11/14 14:43 * |
| Re: Caso: Emmanuel Delgado. | James Beckish <james.beckish@gmail.com> | eloisa@blue.co.cr <eloisa@blue.co.cr> | 3/11/14 14:54 |
| Re: Caso: Emmanuel Delgado. | James Beckish <james.beckish@gmail.com> | eloisa@blue.co.cr <eloisa@blue.co.cr> | 3/11/14 14:56 |
| Re: Caso: Emmanuel Delgado. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'elo" | 3/11/14 16:36 |
| Caso: Emmanuel Delgado. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'Pa" | 3/11/14 16:46 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/11/14 16:54 |
| Re: Caso: Emmanuel Delgado. | eloisa@blue.co.cr <eloisa@blue.co.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/11/14 17:06 * |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 3/11/14 17:08 |
| Re: Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/11/14 17:09 |
| Re: Caso: Emmanuel Delgado. | eloisa@blue.co.cr <eloisa@blue.co.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/11/14 17:26 |
| Re: Caso: Emmanuel Delgado. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<eloisa@blue.co.cr>, 'James Beckish' <james.beck" | 3/11/14 17:26 |
| Re: Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'eloisa@blue.co.cr>, 'James Beckish' <james.beck" | 3/11/14 17:26 |
| Re: Caso: Emmanuel Delgado. | James Beckish <james.beckish@gmail.com> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/11/14 18:48 |
| Re: CesivΩn de Contrato Titan | James Beckish <james.beckish@gmail.com> | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | 3/11/14 18:48 |
| Re: CesivΩn de Contrato Titan | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 7:29 |
| Re: Expansion Colombia | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/12/14 8:11 |
| Re: Locales Bogota | Nicol⁰'s GvΩmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/12/14 8:15 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Locales Bogota | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/12/14 8:21 |
| Re: Cesion y modificacion contrato Local 3-04 titan P | Gonzalo Vargas <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 3/12/14 8:43 |
| Re: Cesion y modificacion contrato Local 3-04 titan P | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.com> | 3/12/14 8:48 |
| Re: Cesiv2n de Contrato Titan | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/12/14 8:51 |
| Re: Cesion y modificacion contrato Local 3-04 titan P | Gonzalo Vargas <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 3/12/14 8:51 |
| Re: Cesiv2n de Contrato Titan | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/12/14 9:01 |
| Re: Cesiv2n de Contrato Titan | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/12/14 9:01 |
| Re: Cesiv2n de Contrato Titan | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/12/14 9:03 |
| Re: RV: Solicitud Mrs Fields /CC Atlantis | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "PCTECH MILLENIUM <pctechventasltda@gmail.com>, Os | 3/12/14 9:11 |
| Orden Patronal | Gonzalo Vargas <gvargas@conjuridica.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 3/12/14 9:17 |
| Lista de Locales | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/12/14 9:27 * |
| Fw: Otrosi y modificacion integral Mrs. Fields Ti | ccarvajal@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 3/12/14 9:41 |
| Fw: Asesoramiento | dcardona@lloredacamacho.com | assistant@blue.cr | 3/12/14 9:47 * |
| Re: Otrosi y modificacion integral Mrs. Fields Titan | Gonzalo Vargas <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 3/12/14 9:56 |
| FW: Local 3-04 Titv''n Plaza | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/12/14 10:02 |
| Re: RV: Solicitud Mrs Fields /CC Atlantis | Oscar Tulcan <oscar.tulcan@mrsfields.com> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, PCTECH " | 3/12/14 10:12 * |
| Re: Local 3-04 Titv''n Plaza | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/12/14 10:16 |
| Facebook ""Ads Badge"" Approved Client | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 3/12/14 10:21 |
| Fwd: Local 3-04 Titv''n Plaza | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/12/14 10:30 |
| Fwd: Fw: Asesoramiento | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, manu" | 3/12/14 10:31 * |
| Re: Orden Patronal | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/12/14 10:32 |
| Re: Cesiv2n de Contrato Titan | James Beckish <james.beckish@gmail.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/12/14 10:32 |
| Re: Orden Patronal | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 10:37 |
| Fwd: Lista de Locales | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/12/14 10:39 * |
| Re: Orden Patronal | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/12/14 10:39 |
| Re: Local 3-04 Titv''n Plaza | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 10:39 * |
| Re: Llegaron USd para M fields | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/12/14 11:23 * |
| Re: Llegaron USd para M fields | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 3/12/14 11:37 |
| RV: Llegaron USd para M fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Jen Mrs Fields <jen@blue.cr> | 3/12/14 12:12 * |
| RV: Fwd: Pv2liza Mr. Fields - CDT | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 3/12/14 12:14 |
| Re: Asesoramiento | James Beckish <james.beckish@gmail.com> | "<dcardona@lloredacamacho.com>, <assistant@blue.cr" | 3/12/14 12:26 |
| Re: RV: Llegaron USd para M fields | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/12/14 13:10 |
| Re: Pv2liza Mr. Fields - CDT | James Beckish <james.beckish@gmail.com> | Adriana Garavito Inmo Ospinas <adriana.garavito@o | 3/12/14 13:22 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/12/14 14:24 |
| Re: FEDEX RECVD: Bank of America- 2/20 Correspondence | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/12/14 14:24 |
| Fwd: Consulta | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 15:57 |
| Re: Consulta | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 15:59 |
| Re: Consulta | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 16:05 |
| Presupuestos Mrs Fields Atlantis Lounge - Obra Ti | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/12/14 16:12 * |
| Fwd: Presupuestos Mrs Fields Atlantis Lounge - Ob | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/12/14 16:15 * |
| FW: Mrs Fields titv''n | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/12/14 16:44 |
| Re: Presupuestos Mrs Fields | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 3/12/14 17:26 |
| Re: inicio de obra Titan - Mrs fields | jen@blue.cr <jen@blue.cr> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, onix14" | 3/12/14 17:31 * |
| Re: FW: inicio de obra Titan - Mrs fields | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/12/14 17:32 |
| Re: [SPAM] FW: Local 3-04 Titv''n Plaza | jen@blue.cr <jen@blue.cr> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, onix14" | 3/12/14 17:33 * |
| FW: inicio de obra Titan - Mrs fields | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/12/14 17:36 |
| Re: FW: inicio de obra Titan - Mrs fields | James Beckish <james.beckish@gmail.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/12/14 17:40 |
| Re: FW: inicio de obra Titan - Mrs fields | Nicolv's Gvzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 17:54 |
| Inquietud contrato Bodega Atlantis Mrs Fields | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 3/12/14 18:00 |
| Re: Inquietud contrato Bodega Atlantis Mrs Fields | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 3/12/14 18:04 |
| Re: [SPAM] FW: Local 3-04 Titv''n Plaza | jen@blue.cr <jen@blue.cr> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/12/14 18:07 * |
| Re: Inquietud contrato Bodega Atlantis Mrs Fields | ccarvajal@lloredacamacho.com | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/12/14 18:08 |
| Re: Machine Bunn Import | James Beckish <james.beckish@gmail.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/12/14 18:50 |
| Re: Machine Bunn Import | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/12/14 18:58 |
| FW: Send the money to Nicolas | jen@blue.cr <jen@blue.cr> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 3/12/14 20:00 * |
| Money Sent to Nicolas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/12/14 20:04 |
| Re: Money Sent to Nicolas | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 3/12/14 20:20 |
| Re: Pv2liza Mr. Fields - CDT | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/12/14 20:35 |
| Fwd: Pv2liza Mr. Fields - CDT | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/12/14 20:43 |
| Fwd: Propiedad Rav#z en Barranquilla | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/13/14 9:52 |
| FW: OUTGOING WIRE CONFIRMATION | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish [james.beckish@gmail.com], <james. | 3/13/14 10:16 |
| Re: Send the money to Nicolas | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/13/14 11:00 |
| Re: FW: OUTGOING WIRE CONFIRMATION | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 3/13/14 11:19 |
| Re: Send the money to Nicolas | James Beckish <james.beckish@gmail.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/13/14 11:21 |
| Re: Send the money to Nicolas | Nicolv's Gvzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/13/14 11:28 |
| Re: Propiedad Rav#z en Barranquilla | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/13/14 11:38 |
| Propiedad Rav#z Barranquilla | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <rgaray@finanzal.com> | 3/13/14 12:55 |
| Re: Send the money to Nicolas | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Nicolv's Gvzmez' <nicolas@thegoragroup.com>, 'Jen | 3/13/14 12:58 |
| RV: Propiedad Rav#z Barranquilla | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 3/13/14 13:31 |
| Re: RV: Propiedad Rav#z Barranquilla | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Raul alberto Garay' <rgaray@finanzal.com> | 3/13/14 13:35 |
| Re: RV: Propiedad Rav#z Barranquilla | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Gonzalo Vargas <gvargas@conjuridica.com> | 3/13/14 13:38 |
| FW: Plano | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/13/14 15:56 * |
| Re: INFORMACION | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <gruptributa | 3/13/14 17:24 * |
| FW: Presupuestos Mrs Fields | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Adriana Garavito Inmo Ospinas <adriana.garavito@o | 3/13/14 17:30 |
| Re: Facebook ""Ads Badge"" Approved Client | James Beckish <james.beckish@gmail.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/13/14 17:58 |
| Re: Facebook ""Ads Badge"" Approved Client | Juan Sebastian Ossa (T. Inversion) <jossa@terra | "ccarvajal@lloredacamacho.com, Nicolv's Gvzmez <nico | 3/13/14 19:20 |
| Re: Facebook ""Ads Badge"" Approved Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/13/14 19:26 |
| Re: Facebook ""Ads Badge"" Approved Client | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/13/14 19:27 |
| Fw: Contacto Barranquilla | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/13/14 20:28 |
| Re: Contacto Barranquilla | sgutierrez@lloredacamacho.com | sgutierrez@lloredacamacho.com <sgutierrez@llore | 3/13/14 20:32 |
| Barranquilla | jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/13/14 20:56 |
| FW: Cesion y modificacion contrato vJnico document | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 3/14/14 8:50 |
| FW: Cesion y modificacion contrato vJnico document | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 3/14/14 8:51 * |
| Re: Cesion y modificacion contrato vJnico documento | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's Gvzmez <nicolas@thegoragroup.com> | 3/14/14 8:56 |
| Proyecto WBC Bogota | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields 2 <jen@blue.cr>, onix14@gmail.com " | 3/14/14 8:56 |
| Re: Cesion y modificacion contrato vJnico documento | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/14/14 8:57 |
| Lloreda Camacho & Co. - Servicios profesionales F | oblanco@lloredacamacho.com | jen@blue.cr, james.beckish@gmail.com, gvargas@con | 3/14/14 9:17 * |
| Re: Facebook ""Ads Badge"" Approved Client | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/14/14 10:00 |
| RV: Fwd: Fwd: Fwd: Local 3-04 Titv''n Plaza | Nicolv's Gvzmez <nicolas@thegoragroup.com> | <ccarvajal@lloredacamacho.com> | 3/14/14 10:53 |
| Re: Facebook ""Ads Badge"" Approved Client | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/14/14 10:54 |
| Fwd: Lloreda Camacho & Co. - Servicios profesiona | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 3/14/14 11:11 * |
| Re: Cesiv2n M Fields Sanmar Arrendamiento Titv''n Plaza | ccarvajal@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 3/14/14 12:36 * |
| Re: Cesiv2n M Fields Sanmar Arrendamiento Titv''n Plaza | ccarvajal@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 3/14/14 12:36 |
| Titan Layout | jen@blue.cr <jen@blue.cr> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 3/14/14 12:43 |
| Re: Proyecto WBC Bogota | jen@blue.cr <jen@blue.cr> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, onix14" | 3/14/14 12:55 * |
| FW: Esquema en limpio | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields 2 <jen@blue.cr>, onix14@gmail.com " | 3/14/14 13:01 |
| Re: Titan Layout | Nicolv's Gvzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/14/14 13:03 |
| Re: Proyecto WBC Bogota | jen@blue.cr <jen@blue.cr> | "Nicolv's Gvzmez <nicolas@thegoragroup.com>, onix14" | 3/14/14 13:03 * |
| Re: Proyecto WBC Bogota | Nicolv's Gvzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/14/14 13:06 |
| Re: Propiedad Rav#z Barranquilla | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Raul alberto Garay' <rgaray@finanzal.com> | 3/14/14 13:54 |

| Subject | Sender | Recipient | Date |
|---|---|---|---|
| Re: Cesiv2n M Fields Sanmar Arrendamiento Titv"n Plaza | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 3/14/14 13:57 |
| Re: Lloreda Camacho & Co. - Servicios profesionales F | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/14/14 14:32 |
| Re: Cesiv2n M Fields Sanmar Arrendamiento Titv"n Plaza | Nicolv"s GV2mez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/14/14 14:47 |
| Re: Cesiv2n M Fields Sanmar Arrendamiento Titv"n Plaza | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Nicolv"s GV2mez' <nicolas@thegoragroup.com>, 'jame" | 3/14/14 18:27 |
| Impuesto de SA 2014 | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 3/14/14 19:16 |
| Re: Impuesto de SA 2014 | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/14/14 19:33 |
| Re: Renovaciv2n Matricula | Gonzalo Vargas <gvargas@conjuridica> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/15/14 1:31 |
| Fwd: Documento | Gonzalo Vargas <gvargas@conjuridica> | James Beckish <james.beckish@gmail.com> | 3/15/14 1:37 |
| Re: local 2032 MRS. FIELDS  City Mall Alajuela | Gonzalo Vargas <gvargas@conjuridica> | jen@blue.cr <jen@blue.cr>, James Beckish <james" | 3/15/14 1:38 |
| Fwd: Edificio El Trigal | Gonzalo Vargas <gvargas@conjuridica> | "James Beckish <james.beckish@gmail.com>, Anthony " | 3/15/14 20:15 |
| Re: Edificio El Trigal | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com | 3/15/14 20:34 * |
| Re: Edificio El Trigal | Gonzalo Vargas <gvargas@conjuridica> | Anthony <anthony@banco.cr> | 3/15/14 21:01 |
| Fwd: Aviso de LLegada 00501-HAWB-109428-201400146 | Gonzalo Vargas <gvargas@conjuridica@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 3/16/14 0:16 |
| Disev2o Titan - Para Comentarios | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/16/14 9:21 * |
| Re: Proyecto WBC Bogota | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/16/14 15:23 |
| Re: Renovaciv2n Matricula | Nicolv"s GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/16/14 9:37 |
| Re: Disev2o Titan - Para Comentarios | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/16/14 15:22 |
| Re: Aviso de LLegada 00501-HAWB-109428-2014001462 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/16/14 15:23 |
| Re: Disev2o Titan - Para Comentarios | Nicolv"s GV2mez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/16/14 15:30 |
| Re: Aviso de LLegada 00501-HAWB-109428-2014001462 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/16/14 16:25 |
| FW: RV: M FIELDS CO LTDA | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish.com " | 3/17/14 11:45 * |
| Re: Aviso de LLegada 00501-HAWB-109428-2014001462 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/17/14 12:51 |
| Re: RV: M FIELDS CO LTDA | Nicolv"s GV2mez <nicolas@thegoragroup.com>, onix14" | "Nicolv"s GV2mez <nicolas@thegoragroup.com>, onix14" | 3/17/14 12:53 * |
| Re: Aviso de LLegada 00501-HAWB-109428-2014001462 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/17/14 13:54 |
| Re: local 2032 MRS. FIELDS City Mall Alajuela | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica> | 3/17/14 13:58 |
| Fwd: local 2032 MRS. FIELDS City Mall Alajuela | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/17/14 13:59 |
| Re: Documento | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/17/14 13:59 |
| Re: local 2032 MRS. FIELDS City Mall Alajuela | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/17/14 14:00 |
| Re: local 2032 MRS. FIELDS City Mall Alajuela | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/17/14 14:19 |
| Re: local 2032 MRS. FIELDS City Mall Alajuela | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/17/14 14:20 |
| Re: local 2032 MRS. FIELDS City Mall Alajuela | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/17/14 14:31 |
| Zelban Consultants Limited | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> <james. | 3/17/14 14:43 * |
| Re: Cartagena Colombia | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/17/14 14:55 |
| Re: FW: Changing Trustee | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/14 14:59 |
| Fwd: Cartagena Colombia | jen@blue.cr <jen@blue.cr> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/17/14 15:03 |
| Re: Disev2o Titan - Para Comentarios | jen@blue.cr <jen@blue.cr> | "Nicolv"s GV2mez <nicolas@thegoragroup.com>, onix14" | 3/17/14 15:08 * |
| Re: Machine Bunn Import | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/17/14 15:13 |
| Re: Disev2o Titan - Para Comentarios | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/17/14 15:19 |
| FW: Acta Entrega Local 304 Titan Mrs Fields | Nicolv"s GV2mez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/17/14 15:21 * |
| Re: Disev2o Titan - Para Comentarios | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/17/14 15:25 |
| Re: Disev2o Titan - Para Comentarios | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Mrs " | 3/17/14 15:37 |
| Reuniv2n Ordinaria - Junta de Socios M FIELDS CO L | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 3/17/14 16:00 |
| Re: Machine Bunn Import | Nicolv"s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/17/14 16:02 |
| Re: Acta Entrega Local 304 Titan Mrs Fields | jen@blue.cr <jen@blue.cr> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/17/14 16:18 * |
| Re: KICK OFF MEETING - 21 MARZO | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/17/14 16:20 |
| Re: Machine Bunn Import | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/17/14 16:22 |
| Fwd: KICK OFF MEETING - 21 MARZO | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 3/17/14 16:24 |
| Re: KICK OFF MEETING - 21 MARZO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/17/14 16:36 |
| Re: Acta Entrega Local 304 Titan Mrs Fields | Nicolv"s GV2mez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/17/14 16:37 |
| Re: KICK OFF MEETING - 21 MARZO | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/17/14 16:38 |
| Re: KICK OFF MEETING - 21 MARZO | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 3/17/14 16:39 |
| Re: Acta Entrega - KICK OFF MEETING Confirmation - 21 M | Adriana Garavito Inmo Ospinas <adriana.garavito | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/17/14 16:45 * |
| Re: FW: Changing Trustee | "Cahan, Richard <RCahan@bplegal.com>" | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/17/14 16:59 |
| Re: FW: Changing Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/14 17:00 |
| FW: Zelban Consultants Limited | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM -" | 3/17/14 17:05 * |
| Re: FW: Changing Trustee | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 3/17/14 17:06 |
| Re: FW: Changing Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/14 17:06 |
| Re: FW: Zelban Consultants Limited | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/14 17:09 |
| Re: Reuniv2n Ordinaria - Junta de Socios M FIELDS CO L | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 3/17/14 17:14 |
| RV: Reuniv2n Ordinaria - Junta de Socios M FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 3/17/14 17:15 |
| Fwd: URGENTE 26/03/2014-M FIELDS CO LIMITADA-9006 | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 3/17/14 17:18 |
| Re: RV: Reuniv2n Ordinaria - Junta de Socios M FIELDS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/17/14 17:37 |
| FW: NACIONALIZACION Bunn Machine | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, david.castillo@blu" | 3/17/14 17:37 |
| Re: FW: Zelban Consultants Limited | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/14 18:23 |
| Re: FW: Zelban Consultants Limited | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 3/17/14 18:25 |
| Re: URGENTE 26/03/2014-M FIELDS CO LIMITADA-900606710 | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 3/17/14 18:36 * |
| Re: FW: NACIONALIZACION Bunn Machine | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/17/14 18:52 |
| Re: FW: NACIONALIZACION Bunn Machine | David Castillo <david.castillo@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Nicolv"s GV2m" | 3/17/14 18:58 * |
| Re: FW: NACIONALIZACION Bunn Machine | David Castillo <david.castillo@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Nicolv"s GV2m" | 3/17/14 19:27 * |
| Site approval Boca Grande | jen@blue.cr <jen@blue.cr> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 3/17/14 19:29 * |
| Re: FW: NACIONALIZACION Bunn Machine | jen@blue.cr <jen@blue.cr> | "David Castillo <david.castillo@blue.cr>, Jennyfer" | 3/17/14 19:30 * |
| Re: NACIONALIZACION Bunn Machine | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, Nicolv"s GV2m" | 3/17/14 20:55 * |
| Re: Site approval Boca Grande | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "David Castillo <david.castillo@blue.cr>, Jennyfer" | 3/18/14 8:18 |
| Re: FW: Zelban Consultants Limited | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/18/14 9:49 |
| Re: NACIONALIZACION Bunn Machine | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Cahan" | 3/18/14 11:37 |
| Re: NACIONALIZACION Bunn Machine | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/18/14 11:59 |
| Re: FW: Zelban Consultants Limited | "Cahan, Richard <RCahan@bplegal.com>" | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 3/18/14 12:08 |
| Re: NACIONALIZACION Bunn Machine | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, HBM -" | 3/18/14 12:09 * |
| Re: Uso de Suelo Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, james.beckish@gmail.com>" | 3/18/14 12:30 |
| Re: NACIONALIZACION Bunn Machine | David Castillo <david.castillo@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/18/14 13:14 |
| Re: Uso de Suelo Jaco | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/18/14 13:21 |
| Re: Uso de Suelo Jaco | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/18/14 13:28 |
| Re: 19 de marzo de 2014 - Vencimiento Primer Bim | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 3/18/14 13:45 |
| Re: Cartagena Colombia | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/18/14 14:03 |
| Re: Uso de Suelo Jaco | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/18/14 15:23 * |
| FW: JB - structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> <james. | 3/18/14 15:38 * |
| FW: Zelban- structure | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> <r | 3/18/14 16:04 * |
| FW: GRAVEDAD POR NO FACTURACIvIN CON IVA | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/18/14 16:04 |
| Fwd: GRAVEDAD POR NO FACTURACIvIN CON IVA | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/18/14 16:16 |
| FW: FACTURACIvIN IVA | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/18/14 16:16 |
| Re: FW: FACTURACIvIN IVA | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/18/14 16:17 |
| FW: Factura Marzo - Mrs Fields | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Jennyfer Martinez <o" | 3/18/14 16:20 * |
| FW: Logo Mrs Fields Ospinas | Nicolv"s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/18/14 16:23 * |
| Re: Logo Mrs Fields Ospinas | Sergio <sergio@blue.cr> | jen@blue.cr <jen@blue.cr>, Nicolv"s GV2mez <nicol" | 3/18/14 16:41 * |
| Re: URGENTE 26/03/2014-M FIELDS CO LIMITADA-900606710 | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr <jen@blue.cr> | 3/18/14 16:51 |
| Re: Zelban- structure | "Cahan, Richard <RCahan@bplegal.com>" | 'HBM - Rudia Mezas (rudia.mezas@hbmgroup.com)' | 3/18/14 17:00 |
| Re: FW: FORMATO CONTRATO | James Beckish <james.beckish@gmail.com> | Nicolv"s GV2mez <nicolas@thegoragroup.com> | 3/18/14 17:04 |
| Re: Zelban- structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/14 17:05 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | jen@blue.cr <jen@blue.cr> | "Jimmy Garcvia Solarte <jgarcia@GLP.com.co>, Nicolv"" | 3/18/14 17:10 * |
| Re: Zelban- structure | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 3/18/14 17:13 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | Jimmy Garcvia Solarte <jgarcia@GLP.com.co> | "jen@blue.cr <jen@blue.cr>, Nicolv"s GV2mez <nicol" | 3/18/14 17:16 |

| | | | |
|---|---|---|---|
| Re: FORMATO CONTRATO | Gonzalo Vargas <gvargas@conjuridica.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 3/18/14 17:29 |
| Re: Zelban- structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/14 17:33 |
| Re: FORMATO CONTRATO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/18/14 17:33 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 3/18/14 17:33 |
| FW: URGENTE 26/03/2014-M FIELDS CO LIMITADA-90060 | jen@blue.cr <jen@blue.cr> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 3/18/14 17:50 * |
| Re: Logo Mrs Fields Ospinas | jen@blue.cr <jen@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com, onix14" | 3/18/14 17:52 * |
| Re: Fw: Asesoramiento | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/18/14 17:53 |
| Re: FW: JB - structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 3/18/14 17:55 * |
| Re: Logo Mrs Fields Ospinas | Sergio <sergio@blue.cr> | Re: jen@blue.cr <jen@blue.cr>, Nicol"s Gv2mez <nicol" | 3/18/14 18:01 * |
| Re: Zelban- structure | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 3/18/14 18:02 |
| Zelban | James Beckish <james.beckish@gmail.com> | "'James Beckish <james.beckish@gmail.com>, Harri" | 3/18/14 18:02 * |
| Re: [SPAM]  FW: FORMATO CONTRATO | Gonzalo Vargas <gvargas@conjuridica.com> | "'James Beckish <james.beckish@gmail.com>, jen@" | 3/18/14 18:07 * |
| Re: FW: URGENTE 26/03/2014-M FIELDS CO LIMITADA-90060 | Nicol"s Gv2mez <nicolas@thegoragroup.com> | james.beckish@gmail.com <james.beckish@gmail.co | 3/18/14 18:08 |
| Re: RV: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/18/14 18:19 |
| Fwd RENUEVE CON SU CLAVE VIRTUAL Y OBTENGA BENEF | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com>, Jennifer" | 3/18/14 18:20 |
| Re: RV: M FIELDS CO LTDA | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/18/14 18:20 |
| Re: GRAVEDAD POR NO FACTURAC>v>N CON IVA | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/18/14 20:25 |
| Re: [SPAM]  FW: FORMATO CONTRATO | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Sergio Mrs Fields <sergio@blue.cr>, Jen Mrs Field" | 3/18/14 22:01 |
| Re: Logo Mrs Fields Ospinas | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 3/18/14 22:05 |
| Re: [SPAM]  FW: FORMATO CONTRATO | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 3/18/14 22:44 |
| Solicitud Autorizac>v2n Ingreso Florina/Mrs Fields | riesgo1@titanplaza.com <riesgo1@titanplaza.com> | "Cahan, Richard" <RCahan@bplegal.com>, "James B" | 3/18/14 23:06 * |
| Re: Zelban- structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 3/19/14 8:46 |
| Re: Solicitud Autorizac>v2n Ingreso Florina/Mrs Fields | Kelly Florina <kellysanchez@florinaaccesorios.com | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 3/19/14 10:16 |
| Re: RV: M FIELDS CO LTDA | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 3/19/14 10:30 |
| Re: Logo Mrs Fields Ospinas | Sergio <sergio@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, jen@bl" | 3/19/14 11:04 * |
| Nuevo Presupuesto de Obra Mrs Fields Titan | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com> | 3/19/14 11:06 * |
| Re: [SPAM]  Nuevo Presupuesto de Obra Mrs Fields Tita | jen@blue.cr <jen@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, onix14" | 3/19/14 11:50 * |
| Re: RV: M FIELDS CO LTDA | jen@blue.cr <jen@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, james." | 3/19/14 12:31 * |
| Re: Cesiv2n M Fields Sanmar Arrendamiento Titv"n Plaza | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <ccarvajal@lloredacamacho.com> | 3/19/14 13:19 |
| Re: RV: M FIELDS CO LTDA | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/19/14 13:21 * |
| Re: RV: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | "<jen@blue.cr>, Nicol"s Gv2mez <nicolas@thegoragr" | 3/19/14 13:29 |
| Re: RV: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 3/19/14 13:29 |
| Re: Propiedad Rav>z Barranquilla | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Raul alberto Garay' <rgaray@finanzal.com> | 3/19/14 13:48 |
| DATA Act Compliance Contract | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/19/14 14:39 |
| Re: DATA Act Compliance Contract | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/19/14 14:39 |
| Re: DATA Act Compliance Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/19/14 14:53 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/19/14 15:15 |
| Re: Consulta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fabio Oconitrillo' <foconitrillo@strategiaylit | 3/19/14 15:37 |
| M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jhon Jairo Blanco' <Jhon.Blanco@grupohelm.com> | 3/19/14 15:40 |
| Re: [SPAM]  Nuevo Presupuesto de Obra Mrs Fields Tita | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com> | 3/19/14 15:44 |
| Re: SOLICITUDES 143583 | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/19/14 15:44 |
| Re: RV: M FIELDS CO LTDA | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 3/19/14 15:50 |
| Re: RV: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, 'Nicol"s Gv2mez' <nicolas@thegoragr" | 3/19/14 15:51 |
| Re: RV: Fwd: Pv2liza Mr. Fields - CDT | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com> | 3/19/14 15:53 |
| Re: RV: M FIELDS CO LTDA | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/19/14 15:56 |
| Re: RV: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 3/19/14 16:08 |
| Re: NACIONALIZAC3ON Bunn Machine | David Castillo <david.castillo@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, Jennyfe" | 3/19/14 18:01 * |
| Fwd: HAWB-109428 | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, David Ca" | 3/19/14 18:16 |
| Fwd: Propiedad Rav>z Barranquilla | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/19/14 18:17 |
| Re: HAWB-109428 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/19/14 18:20 |
| Re: corporate due diligence | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | HBM - Reginald Schotborgh <reginald.schotborgh@hb | 3/19/14 18:23 |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/19/14 18:25 |
| Re: Consulta | Gonzalo Vargas <gvargas@conjuridica.com> | "Fabio Oconitrillo' <foconitrillo@strategiaylitigiu | 3/19/14 18:38 |
| Re: corporate due diligence | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/19/14 18:46 |
| INFORMACION | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, Jorge Ra" | 3/20/14 9:54 * |
| Re: Consulta | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | Gonzalo Vargas <gvargas@conjuridica.com> | 3/20/14 10:52 |
| Re: Consulta | James Beckish <james.beckish@gmail.com> | Fabio Oconitrillo <foconitrillo@strategiaylitigiu | 3/20/14 11:14 |
| Re: FW: local 2032 MRS. FIELDS City Mall Alajuela | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/20/14 13:35 |
| HELM - AVISO RECEPC>v>N TRANSFERENCIA [CD:12541158 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 3/20/14 15:33 |
| Re: M FIELDS CO LTDA | Jhon.Blanco@grupohelm.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/20/14 15:54 * |
| Fwd: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/20/14 15:57 * |
| Re: DATA Act Compliance Contract | "Cahan, Richard <RCahan@bplegal.com>" | "Sofferman, Perry <PSofferman@bplegal.com>, 'Jam" | 3/20/14 16:30 |
| Re: DATA Act Compliance Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/20/14 16:31 |
| Re: DATA Act Compliance Contract | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 3/20/14 16:33 |
| RV: Ultima versiv2n presupuesto y el contrato | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "<jen@blue.cr>, onix14@gmail.com>" | 3/20/14 16:40 * |
| Re: DATA Act Compliance Contract | "Sofferman, Perry <PSofferman@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 3/20/14 16:50 |
| RV: Fwd: plano pdf | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 3/20/14 16:52 * |
| DATA ACT COMPLIANCE | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Soffe" | 3/20/14 16:56 |
| Re: RV: Fwd: plano pdf | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 3/20/14 17:00 |
| Fwd: INCLUYA SU Nv0MERO DE NIT EN EL REGISTRO MERC | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 3/20/14 17:11 |
| Re: [SPAM] RV: Ultima versiv2n presupuesto y el contra | jen@blue.cr <jen@blue.cr> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 3/20/14 17:30 * |
| Re: HELM - AVISO RECEPC>v>N TRANSFERENCIA [CD:12541158 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 3/20/14 17:49 |
| Re: [SPAM] FW: RV: Fwd: Pv2liza Mr. Fields - CDT | jen@blue.cr <jen@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, onix14" | 3/20/14 18:05 * |
| Re: M FIELDS Co Ltda | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/20/14 19:04 * |
| RV: Re: [SPAM] Re: RV: Solicitud Mrs Fields /CC A | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "<jen@blue.cr>, onix14@gmail.com>" | 3/20/14 19:06 |
| Re: RV: Re: [SPAM] Re: RV: Solicitud Mrs Fields /CC A | Jennyfer Martinez <onix14@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 3/20/14 19:12 |
| Re: RV: Re: [SPAM] Re: RV: Solicitud Mrs Fiel | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 'oscar.tulcan@mrsfields.com.co | 3/20/14 23:12 * |
| Re: [SPAM] RV: Ultima versiv2n presupuesto y el contra | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 3/21/14 11:37 |
| Factura Marzo - Mrs Fields | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com > | 3/21/14 11:47 * |
| Comisiv1n Titan- Gora Group | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com > | 3/21/14 11:54 * |
| Re: RV: Fwd: plano pdf | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/21/14 11:57 |
| Re: Factura Marzo - Mrs Fields | jen@blue.cr <jen@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, onix14" | 3/21/14 12:28 * |
| FW: Comisiv2n Titan- Gora Group | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/21/14 12:29 * |
| Re: [SPAM] RE: [SPAM] RV: Ultima versiv2n presupuesto | jen@blue.cr <jen@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, Gonzalo" | 3/21/14 12:30 * |
| I need to push back to 1:15--thanks | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Soffe" | 3/21/14 12:39 |
| Re: I need to push back to 1:15--thanks | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/21/14 12:56 |
| Re: I need to push back to 1:15--thanks | "Sofferman, Perry <PSofferman@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 3/21/14 13:08 |
| Re: I need to push back to 1:15--thanks | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/21/14 13:11 |
| Re: HELM - AVISO RECEPC>v>N TRANSFERENCIA [CD:12541158 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 3/21/14 13:11 |
| Re: Comisiv2n Titan- Gora Group | jen@blue.cr <jen@blue.cr> | <nsanchez@lloredacamacho.com> | 3/21/14 13:16 * |
| Re: Comisiv2n Titan- Gora Group | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com > | 3/21/14 17:27 |
| Re: INCONSISTENCIA COMPRAS M FIELDS CO LIMITADA | Gonzalo Vargas <gvargasacosta@me.com> | Liliana.Naranjo@grupohelm.com | 3/21/14 17:32 * |
| Fwd: GRACIAS POR ACTUALIZAR SU NUMERO DE NIT | Gonzalo Vargas <gvargasacosta@me.com> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, Jennyfer" | 3/21/14 17:36 * |
| Re: INCONSISTENCIA COMPRAS M FIELDS CO LIMITADA | johanna.zorro@grupohelm.com | sgutierrez@lloredacamacho.com | 3/21/14 17:36 * |
| Re: [SPAM] RV: Ultima versiv2n presupuesto y el contra | jen@blue.cr <jen@blue.cr> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, onix14" | 3/21/14 18:07 * |
| Payment Jaco | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 3/22/14 11:43 * |
| PERSONERIA CONDO JACO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 3/22/14 12:36 * |
| Re: Notificaciv2n | Pablo Pena <ppena@als.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 3/24/14 11:14 |
| Solicitud de desahucio Jaco | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/24/14 12:43 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Solicitud de desahucio Jaco | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/24/14 12:27 * |
| Re: Solicitud de desahucio Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 3/24/14 12:33 |
| Re: Solicitud de desahucio Jaco | jen@blue.cr <jen@blue.cr> | jen@blue.cr> | 3/24/14 12:34 |
| Re: Solicitud de desahucio Jaco | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/24/14 12:48 * |
| Pago IMPUESTO SA LA GUACIMA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <james.be | 3/24/14 13:24 |
| Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 3/24/14 14:51 |
| Re: Use of Information Form | James Beckish <james.beckish@gmail.com> | "Sofferman, Perry <PSofferman@bplegal.com>" | 3/24/14 15:08 |
| Re: Pago IMPUESTO SA LA GUACIMA | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/24/14 18:40 |
| Re: Pago IMPUESTO SA LA GUACIMA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez" <onix14@gmail.com> | 3/24/14 18:43 |
| PODER ESPECIAL JUDICIAL SA Edificio JACO James B | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o | 3/25/14 11:26 * |
| Mrs Fields Bocagrande | Nicolv's GvZmez <nicolas@thegoragroup.com> | Adriana Garavito Inmo Ospinas <adriana.garavito@o | 3/25/14 11:32 |
| Re: HELM - AVISO RECEPCIvlN TRANSFERENCIA (CD:12541158 | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/25/14 12:46 |
| Re: PODER ESPECIAL JUDICIAL SA Edificio JACO James BB | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/25/14 12:45 |
| Re: HELM - AVISO RECEPCIvlN TRANSFERENCIA (CD:12541158 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 3/25/14 12:51 |
| Re: PODER ESPECIAL JUDICIAL SA Edificio JACO James BB | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/25/14 13:00 |
| Use of Information Form | James Beckish <james.beckish@gmail.com> | "Sofferman, Perry <PSofferman@bplegal.com>" | 3/25/14 13:01 |
| Re: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 3/25/14 13:01 |
| Re: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/25/14 13:03 |
| Re: PODER ESPECIAL JUDICIAL SA Edificio JACO James BB | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, 'James | 3/25/14 13:08 |
| FW: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/25/14 13:41 |
| Re: NotificaciVzn | jen@blue.cr <jen@blue.cr> | "Pablo Pena <ppena@als.cr>, 'Lic. Gonzalo Vargas " | 3/25/14 16:15 * |
| Ultima versiVzn presupuesto y el contrato Titan | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 3/25/14 16:23 * |
| Re: FW: Use of Information Form | James Beckish <james.beckish@gmail.com> | "Sofferman, Perry <PSofferman@bplegal.com>" | 3/25/14 16:26 |
| Re: FW: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/25/14 16:31 |
| Re: NotificaciVzn | Pablo Pena <ppena@als.cr> | "<jen@blue.cr>, 'Lic. Gonzalo Vargas Acosta' <gv" | 3/25/14 17:44 |
| Re: NotificaciVzn | jen@blue.cr <jen@blue.cr> | "Pablo Pena <ppena@als.cr>, 'Lic. Gonzalo Vargas " | 3/25/14 17:54 * |
| Re: NotificaciVzn | Pablo Pena <ppena@als.cr> | "<jen@blue.cr>, 'Lic. Gonzalo Vargas Acosta' <gv" | 3/25/14 17:55 |
| Fwd: Reno Mat CCB Mrs Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 3/25/14 19:07 |
| Re: Reno Mat CCB Mrs Fields | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/25/14 19:32 |
| Fwd: Reno Mat CCB Mrs Fields | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 3/25/14 19:37 |
| Re: Reno Mat CCB Mrs Fields | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 3/25/14 20:57 |
| Re: Reno Mat CCB Mrs Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/25/14 22:47 |
| Re: NotificaciVzn | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Pablo Pena <ppena@als.cr> | 3/26/14 0:20 |
| Re: FW: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | 'Gonzalo Vargas Conjuridica' <gvargas@conjuridi | 3/26/14 9:02 |
| RV: Cartas de aprobaciVzn | Nicolv's GvZmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 3/26/14 14:28 * |
| Re: FW: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | "Sofferman, Perry <PSofferman@bplegal.com>" | 3/26/14 14:35 |
| Re: FW: FW: Use of Information Form | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/26/14 15:54 |
| Re: FW: FW: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/26/14 16:03 |
| Re: FW: FW: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/26/14 17:10 * |
| FW: CAMBIO DE MARCAS | Nicolv's GvZmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/26/14 17:10 |
| RV: Re: Mrs Fields Bocagrande | Nicolv's GvZmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 3/26/14 18:49 * |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | jen@blue.cr <jen@blue.cr> | "Yurlandy Buberth <yurlandib9n@gmail.com>, jen@bl" | 3/26/14 18:59 * |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 3/26/14 19:43 |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | <Yurlandi@9N.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@" | 3/26/14 20:08 |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | jen@blue.cr <jen@blue.cr> | "Yurlandi@9N.cr <Yurlandi@9N.cr>, Gonzalo Vargas" | 3/26/14 20:08 * |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | Gonzalo Vargas <gvargas@conjuridica.com> | <Yurlandi@9N.cr> | 3/26/14 20:11 |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | <Yurlandi@9N.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/26/14 20:12 |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 3/26/14 20:24 |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | Yurlandy Buberth <yurlandib9n@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/26/14 20:55 |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | James Beckish <james.beckish@gmail.com> | "Yurlandy Buberth <yurlandib9n@gmail.com>, Yurla" | 3/26/14 22:47 |
| "Re: 1°er pago de 2014 de Souvenir Caliche, locales Ja" | <Yurlandi@9N.cr> | "James Beckish <james.beckish@gmail.com>, Yurla" | 3/27/14 11:11 * |
| Re: Mrs Fields Bocagrande | jen@blue.cr <jen@blue.cr> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 3/27/14 14:40 |
| Re: Mrs Fields Bocagrande | Nicolv's GvZmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 3/27/14 15:09 * |
| Re: M FIELDS CO LTDA | Jennyfer Martinez <onix14@gmail.com> | Jhon.Blanco@grupohelm.com | 3/27/14 15:10 * |
| Re: Mrs Fields Bocagrande | Nicolv's GvZmez <nicolas@thegoragroup.com> | Adriana Garavito <adriana.garavito@ospinas.com.co | 3/27/14 16:09 |
| Re: Mrs Fields Bocagrande | jen@blue.cr <jen@blue.cr> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 3/27/14 16:17 |
| Documentos Contrato de Arrendamiento Titan Plaza | ccarvajal@lloredacamacho.com | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/27/14 16:53 * |
| Mrs Fields Bocagrande Proposed Store Site Report | Nicolv's GvZmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/27/14 17:29 * |
| Planos Bocagrande Mrs Fields | Nicolv's GvZmez <nicolas@thegoragroup.com> | Adriana Garavito Inmo Ospinas <adriana.garavito@o | 3/27/14 17:33 |
| Re: Atlantis PlazaDOCUMENTO PLAN DE FIDELIZACION | jen@blue.cr <jen@blue.cr> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 3/27/14 17:33 * |
| Atlantis PlazaDOCUMENTO PLAN DE FIDELIZACION | Nicolv's GvZmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/27/14 17:35 * |
| Re: Documentos Contrato de Arrendamiento Titan Pl | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <ccarvajal@lloredacamacho.com> | 3/27/14 17:38 |
| RV: Documentos Contrato de Arrendamiento Titan Pl | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 3/27/14 17:40 * |
| Re: Documentos Contrato de Arrendamiento Titan Plaza | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/27/14 18:11 * |
| Re: Mrs Fields Bocagrande Proposed Store Site Report | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 3/27/14 19:57 * |
| FW: RV: Modificacion Garantia Mrs. Fields Atlanti | Nicolv's GvZmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/27/14 19:57 * |
| Re: Mrs Fields Bocagrande Proposed Store Site Report | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/27/14 20:00 |
| Re: Mrs Fields Bocagrande Proposed Store Site Report | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/27/14 20:24 |
| Re: Mrs Fields Bocagrande Proposed Store Site Report | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 3/27/14 20:32 * |
| Re: Mrs Fields Bocagrande Proposed Store Site Report | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/27/14 20:44 |
| Re: M FIELDS CO LTDA | Jhon.Blanco@grupohelm.com | Jennyfer Martinez <onix14@gmail.com> | 3/28/14 8:22 * |
| Re: M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | Jhon.Blanco@grupohelm.com <Jhon.Blanco@grupohel | 3/28/14 9:39 |
| Re: 2013 TAX RETURNS | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, 'Anth" | 3/28/14 10:00 |
| Re: 2013 TAX RETURNS | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 3/28/14 10:41 |
| Re: 2013 TAX RETURNS | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 3/28/14 13:46 |
| Hayuelos Mall visit | Nicolv's GvZmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/28/14 14:22 |
| Re: 2013 TAX RETURNS | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 3/28/14 14:28 |
| Re: 2013 TAX RETURNS | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 3/28/14 14:36 |
| Local Mrs Fields WBC | Nicolv's GvZmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 3/28/14 15:24 * |
| Fwd: Relacion Importador/Exportador | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 3/28/14 15:27 |
| Re: Local Mrs Fields WBC | jen@blue.cr <jen@blue.cr> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 3/28/14 15:31 * |
| RV: Estudio Proyecto Hyatt Regency | Nicolv's GvZmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 3/28/14 16:58 * |
| RV: Re: Local Mrs Fields WBC | Nicolv's GvZmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 3/28/14 17:00 * |
| Re: Relacion Importador/Exportador | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/28/14 17:04 |
| Re: 2013 TAX RETURNS | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 3/28/14 17:06 |
| Re: Relacion Importador/Exportador | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/28/14 17:12 |
| Re: Relacion Importador/Exportador | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez <onix14@gmail.com> | 3/28/14 17:12 |
| Re: 2013 TAX RETURNS | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 3/28/14 17:14 |
| Re: M FIELDS CO LTDA | Jhon.Blanco@grupohelm.com | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/14 17:21 |
| Re: Relacion Importador/Exportador | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/28/14 17:23 |
| Re: Relacion Importador/Exportador | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/28/14 17:23 |
| Re: Machine Bunn Import | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 3/28/14 17:24 |
| Pepe Ganga - Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/28/14 17:27 |
| Re: Pepe Ganga - Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 3/28/14 17:31 |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/28/14 17:36 |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com | 3/28/14 17:38 |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/28/14 17:38 |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <Jhon.Blanco@grupohelm.com> | 3/28/14 17:39 |
| Re: Pepe Ganga - Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 3/28/14 17:40 |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 3/28/14 17:41 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Machine Bunn Import | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/28/14 17:53 |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 3/28/14 18:13 |
| Re: RV: Documentos de proxima Import Mrs Fields Col | Importaciones Globalim <importaciones@globalim.co | "Raquel Monge <raquel.monge@blue.cr>, James Beckis" | 3/28/14 18:54 |
| Re: Machine Bunn Import | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/28/14 19:23 |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/28/14 19:31 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/28/14 19:31 |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/14 19:32 |
| Re: FW: Use of Information Form | James Beckish <james.beckish@gmail.com> | "Soffernan, Perry <PSoffernan@bplegal.com>" | 3/28/14 19:37 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/28/14 19:38 |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/14 19:44 |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/28/14 19:49 |
| Re: Machine Bunn Import | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, <jen@blu" | 3/28/14 20:09 |
| Re: Machine Bunn Import | James Beckish <james.beckish@gmail.com> | Nicol√°s GV2mez <nicolas@thegoragroup.com> | 3/28/14 20:18 |
| Re: Machine Bunn Import | Nicol√°s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/28/14 20:22 |
| Re: Use of Information Form | "Soffernan, Perry <PSoffernan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/28/14 20:29 |
| Re: Machine Bunn Import | James Beckish <james.beckish@gmail.com> | Nicol√°s GV2mez <nicolas@thegoragroup.com> | 3/28/14 20:31 |
| Fwd: Clave Virtual - CCB | Gonzalo Vargas <gvargasacosta@me.com> | "Jorge Ramirez <gruptributario@gmail.com>, Jennyf" | 3/29/14 15:50 |
| Fwd: BALANCE GENERAL | James Beckish <james.beckish@gmail.com> | "Jennyfer Martinez <onix14@gmail.com>, Jennifer Ma" | 3/31/14 10:13 |
| Re: BALANCE GENERAL | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/31/14 11:48 |
| Re: BALANCE GENERAL | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Grupo T" | 3/31/14 12:44 |
| Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/31/14 13:33 |
| Re: Fabio | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/31/14 13:35 |
| Re: BALANCE GENERAL | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/31/14 13:35 |
| Re: Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/31/14 13:37 |
| Re: Reuni√≥n Ordinaria - Junta de Socios M FIELDS CO L | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 3/31/14 13:45 |
| Competition in Colombia | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/31/14 14:00 |
| Re: Competition in Colombia | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/31/14 14:05 |
| Re: Competition in Colombia | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 3/31/14 14:06 |
| Re: Competition in Colombia | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 3/31/14 14:29 |
| Re: Competition in Colombia | James Beckish <james.beckish@gmail.com> | Nicol√°s GV2mez <nicolas@thegoragroup.com> | 3/31/14 14:36 |
| Re: HAWB-109428 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, James Beck" | 3/31/14 14:41 |
| Re: Competition in Colombia | Nicol√°s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/31/14 15:39 |
| Re: RV: Documentos de proxima Import Mrs Fields Col | Raquel Monge <raquel.monge@blue.cr> | Importaciones Globalim <importaciones@globalim.co | 3/31/14 17:04 * |
| Re: Notificaci√≥n | jen@blue.cr <jen@blue.cr> | "Pablo Pena <ppena@als.cr>, Lic. Gonzalo Vargas " | 3/31/14 17:11 * |
| Variaci√≥n en los tV©rminos comerciales | Manuel Montero <manuel.montero@blue.cr> | <nicolas@thegoragroup.com> | 3/31/14 17:19 |
| Fwd: Variaci√≥n en los tV©rminos comerciales | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/31/14 18:10 |
| Re: Competition in Colombia | James Beckish <james.beckish@gmail.com> | Nicol√°s GV2mez <nicolas@thegoragroup.com> | 3/31/14 18:18 |
| Re: Variaci√≥n en los tV©rminos comerciales | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 3/31/14 18:20 |
| Re: Variaci√≥n en los tV©rminos comerciales | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/31/14 18:22 |
| Re: RV: Documentos de proxima Import Mrs Fields Col | Importaciones Globalim <importaciones@globalim.co | Raquel Monge <raquel.monge@blue.cr> | 3/31/14 18:24 |
| Re: Variaci√≥n en los tV©rminos comerciales | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 3/31/14 18:22 |
| BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/31/14 18:31 |
| Re: BAC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 3/31/14 18:32 |
| Re: Venta ACCIONES BAC Augusta Medical | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fernando Chavarria Calvosa' <FCHAVARRIA@bncr.fi | 3/31/14 18:34 |
| Re: Venta ACCIONES BAC Augusta Medical | Gonzalo Vargas <gvargas@conjuridica.com> | Fernando Chavarria Calvosa' <FCHAVARRIA@bncr.fi.cr | 3/31/14 20:34 |
| Re: Reuni√≥n Ordinaria - Junta de Socios M FIELDS CO L | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/31/14 21:23 |
| Fwd: Reuni√≥n Ordinaria - Junta de Socios M FIELDS | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 3/31/14 21:39 |
| Re: Reuni√≥n Ordinaria - Junta de Socios M FIELDS CO L | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/31/14 21:42 |
| Re: Reuni√≥n Ordinaria - Junta de Socios M FIELDS CO L | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/31/14 22:14 |
| Chalo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/31/14 22:29 * |
| Re: Reuni√≥n Ordinaria - Junta de Socios M FIELDS CO L | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/31/14 22:29 * |
| Re: Chalo | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 3/31/14 22:29 |
| Re: Chalo | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/31/14 22:37 |
| Re: Chalo | James Beckish <james.beckish@gmail.com> | Adriana Garavito Inmo Ospinas <adriana.garavto@o | 3/31/14 22:49 |
| Fachada Mrs Fields Titan | Nicol√°s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/31/14 23:19 |
| Re: Competition in Colombia | Nicol√°s GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/1/14 7:47 |
| Re: Chalo | James Beckish <james.beckish@gmail.com> | Nicol√°s GV2mez <nicolas@thegoragroup.com> | 4/1/14 9:47 |
| Re: ACTUALIZACION DE INFORMACION M FIELDS CO LIMITADA | Gonzalo Vargas <gvargas@conjuridica.com> | Daniela Avila Portilla <daniela.avila@fiduciariac | 4/1/14 9:46 |
| Re: Competition in Colombia | Nicol√°s GV2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 4/1/14 9:47 |
| estimates tax liability 2013 | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 4/1/14 12:18 |
| Re: estimates tax liability 2013 | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 4/1/14 12:30 |
| Re: estimates tax liability 2013 | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 4/1/14 13:55 * |
| Polizas Garantia Contrato Titan/Arq Pablo Revollo | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/1/14 15:59 * |
| FW: Puerta. Titan | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/1/14 16:02 |
| Re: Acabados Mrs Fields Titan | jen@blue.cr <jen@blue.cr> | "Nicol√°'s GV2mez <nicolas@thegoragroup.com>, onix14" | 4/1/14 16:02 * |
| Re: Polizas Garantia Contrato Titan/Arq Pablo Revollo | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "'Nicol√°'s GV2mez' <nicolas@thegoragroup.com>, 'Jen" | 4/1/14 16:03 |
| Acabados Mrs Fields Titan | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/1/14 16:03 |
| Re: Polizas Garantia Contrato Titan/Arq Pablo Revollo | jen@blue.cr <jen@blue.cr> | "Nicol√°'s GV2mez <nicolas@thegoragroup.com>, Gonzalo" | 4/1/14 16:06 * |
| FW: CAMBIO DE MARCAS | jen@blue.cr <jen@blue.cr> | "Nicol√°'s GV2mez <nicolas@thegoragroup.com>, onix14" | 4/1/14 16:10 * |
| Re: Puerta. Titan | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 4/1/14 16:11 |
| FW: CAMBIO DE MARCAS | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 4/1/14 16:15 * |
| Re: Puerta. Titan | jen@blue.cr <jen@blue.cr> | "Nicol√°'s GV2mez <nicolas@thegoragroup.com>, onix14" | 4/1/14 16:30 * |
| Re: Polizas Garantia Contrato Titan/Arq Pablo Revollo | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 4/1/14 17:02 |
| Re: Acabados Mrs Fields Titan | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/1/14 17:05 |
| Re: CAMBIO DE MARCAS | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/1/14 17:05 |
| Re: Polizas Garantia Contrato Titan/Arq Pablo Revollo | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "'Nicol√°'s GV2mez' <nicolas@thegoragroup.com>, 'Jen" | 4/1/14 17:05 |
| Re: Polizas Garantia Contrato Titan/Arq Pablo Revollo | Nicol√°s GV2mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 4/1/14 17:20 |
| Re: Polizas Garantia Contrato Titan/Arq Pablo Revollo | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Nicol√°'s GV2mez' <nicolas@thegoragroup.com>, 'Jen" | 4/1/14 17:20 |
| RV: Polizas Garantia Contrato Titan/Arq Pablo Rev | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 4/1/14 17:22 |
| Modificaci√≥n en los tV©rminos contractuales entre | manuel.montero <manuel.montero@blue.cr> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 4/1/14 18:25 * |
| Re: Notificacion descarga de certificados electr | Gonzalo Vargas <gvargasacosta@me.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 4/1/14 22:43 |
| Re: RV: Polizas Garantia Contrato Titan/Arq Pablo Rev | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/2/14 7:02 |
| Re: estimates tax liability 2013 | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 4/2/14 7:20 * |
| Re: RV: Polizas Garantia Contrato Titan/Arq Pablo Rev | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/2/14 7:25 |
| Re: RV: Polizas Garantia Contrato Titan/Arq Pablo Rev | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/2/14 7:33 |
| FW: Foriegn payments | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 4/2/14 7:58 * |
| Re: FW: Foreign payments | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 4/2/14 8:09 |
| Re: FW: Foreign payments | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 4/2/14 8:40 * |
| Re: FW: Foreign payments | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 4/2/14 8:47 |
| Re: FW: Foreign payments | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 4/2/14 8:49 |
| Re: FW: Foreign payments | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 4/2/14 8:49 |
| Re: FW: Foreign payments | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 4/2/14 8:51 * |
| Re: FW: Foreign payments | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 4/2/14 8:58 |
| Re: FW: Foreign payments | Dara Green <dgreen@KAUFMANROSSIN.COM> | Dara Green <dgreen@kaufmanrossin.com> | 4/2/14 9:00 |
| Re: M FIELDS CO LTDA | oscar.chaparro@grupohelm.com | gvargas@conjuridica.com | 4/2/14 10:16 |
| Re: M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | oscar.chaparro@grupohelm.com <oscar.chaparro@gr | 4/2/14 10:50 |
| Re: M FIELDS CO LTDA | oscar.chaparro@grupohelm.com | Gonzalo Vargas <gvargas@conjuridica.com> | 4/2/14 10:56 |
| Re: Modificaci√≥n en los tV©rminos contractuales entre | Nicol√°'s GV2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, manuel." | 4/2/14 11:00 |
| Fwd: Modificaci√≥n en los tV©rminos contractuales e | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/2/14 11:03 |
| Re: RV: Polizas Garantia Contrato Titan/Arq Pablo Rev | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/2/14 11:04 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Modificaciv2n en los tv©rminos contractuales entre | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.com> | 'James Beckish <james.beckish@gmail.com> | 4/2/14 11:11 |
| Re: Modificaciv2n en los tv©rminos contractuales entre | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.com> | 4/2/14 11:13 |
| Re: Modificaciv2n en los tv©rminos contractuales entre | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 'James Beckish' <james.beckish@gmail.com> | 4/2/14 11:17 |
| Re: Modificaciv2n en los tv©rminos contractuales entre | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.co | 4/2/14 11:29 |
| Interes locales - Nueva Terraza de comidas centro | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/2/14 11:30 |
| Re: Reuniv2n Ordinaria - Junta de Socios M FIELDS CO L | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 4/2/14 12:02 |
| Re: Reuniv2n Ordinaria - Junta de Socios M FIELDS CO L | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/2/14 13:06 |
| Re: Reuniv2n Ordinaria - Junta de Socios M FIELDS CO L | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 4/2/14 13:12 |
| Re: Informaciv2n de Empresa | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Natalia Rodriguez <natalia.rodriguez@blue.cr>, Je" | 4/2/14 13:18 |
| Fwd: DOCUMENTOS SOLICITADOS M FIELDS | Importaciones Globalim <importaciones@globalim.com> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo" | 4/2/14 13:23 * |
| Re: DOCUMENTOS SOLICITADOS M FIELDS | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Armando Globalim <importaciones@globalim.com.co>," | 4/2/14 13:29 * |
| RV: DOCUMENTOS SOLICITADOS M FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <sgutierrez@llored" | 4/2/14 13:51 * |
| Poderes Nicolas GR - Mrs Fields | Nicolv's GV2mez <nicolas@thegoragroup.com> | Santiago Gutierrez Lloreda&Camacho-socio <sgutier | 4/2/14 15:09 |
| Entrega de Chequera | Nicolv's GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 4/2/14 15:12 |
| RV: Modificaciv2n en los tv©rminos contractuales en | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 4/2/14 15:12 * |
| FW: Entrega de planos Mrs Fields Titan | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/2/14 15:15 * |
| Re: Entrega de Chequera | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 4/2/14 15:21 |
| Re: DOCUMENTOS SOLICITADOS M FIELDS | Raquel Monge <raquel.monge@blue.cr> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Armando" | 4/2/14 15:24 * |
| Re: RV: Modificaciv2n en los tv©rminos contractuales en | Gonzalo Vargas <gvargas@conjuridica.com> | manuel.montero <manuel.montero@blue.cr> | 4/2/14 15:55 |
| Re: FW: Entrega de planos Mrs Fields Titan | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 4/2/14 17:30 |
| Re: FW: Entrega de planos Mrs Fields Titan | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 4/2/14 17:33 |
| Re: [SPAM] Re: RV: Modificaciv2n en los tv©rminos contr | jen@blue.cr <jen@blue.cr> | "manuel.montero <manuel.montero@blue.cr>, Gonzalo" | 4/2/14 18:28 * |
| Re: Entrega de Chequera | jen@blue.cr <jen@blue.cr> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Gonzalo" | 4/2/14 18:33 * |
| Re: Entrega de Chequera | Nicolv's GV2mez <nicolas@thegoragroup.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/2/14 18:34 |
| Re: Entrega de Chequera | jen@blue.cr <jen@blue.cr> | "<jen@blue.cr>, Gonzalo Vargas <gvargas@conjuridic" | 4/2/14 18:37 * |
| Re: Interes locales - Nueva Terraza de comidas centro | jen@blue.cr <jen@blue.cr> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, onix14" | 4/2/14 18:39 * |
| Re: Informaciv2n de Empresa | jen@blue.cr <jen@blue.cr> | "Nicolv's GV2mez <nicolas@thegoragroup.com>, Natalia" | 4/2/14 18:39 * |
| Re: [SPAM] Re: RV: Modificaciv2n en los tv©rminos contr | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, 'manuel.montero' <manuel.montero" | 4/2/14 18:49 * |
| Fwd: Poderes Nicolas GR - Mrs Fields | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 4/2/14 20:15 |
| Re: Poderes Nicolas GR - Mrs Fields | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/2/14 20:22 |
| Re: Poderes Nicolas GR - Mrs Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/2/14 20:29 |
| Re: Fabio | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 4/2/14 23:59 |
| Re: Pepe Ganga - Colombia | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 4/3/14 0:08 |
| Re: Pepe Ganga - Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/3/14 5:51 |
| Re: Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/3/14 5:51 |
| Re: Pepe Ganga - Colombia | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/3/14 7:29 |
| Re: Pepe Ganga - Colombia | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/3/14 7:37 |
| Re: Fabio | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/3/14 7:40 |
| Re: Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/3/14 7:41 |
| Your up early chalo!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/3/14 7:42 |
| Re: Revisiv2n de documento | Nicolv's GV2mez <nicolas@thegoragroup.com> | Natalia Rodriguez <natalia.rodriguez@blue.cr> | 4/3/14 7:53 |
| Re: Interes locales - Nueva Terraza de comidas centro | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/3/14 8:08 |
| Re: Your up early chalo!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/3/14 9:02 |
| Re: Your up early chalo!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/3/14 9:11 |
| Re: Your up early chalo!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/3/14 9:20 |
| Re: Your up early chalo!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/3/14 9:21 |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/3/14 12:10 * |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Yurlandy Buberth' <yurlandi09n@gmail.com> | 4/3/14 12:11 * |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <mjivves@vivescoreators.com> | 4/3/14 12:12 * |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | Silvia Campos <silvia.campos@blue.cr> | "jen@blue.cr <jen@blue.cr>, Lic. Gonzalo Vargas" | 4/3/14 12:48 * |
| Presentaciv2n MRS FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <mjivves@vivescoreators.com> | 4/3/14 12:56 * |
| RV: Propiedad Ravªz en Barranquilla. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Silvia Campos' <silvia.campos@blue.cr>, <jen@b" | 4/3/14 13:09 * |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 4/3/14 13:30 |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | Silvia Campos <silvia.campos@blue.cr> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 4/3/14 13:37 * |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | jen@blue.cr <jen@blue.cr> | "Silvia Campos <silvia.campos@blue.cr>, Lic. Go" | 4/3/14 13:37 * |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | Gonzalo Vargas <gvargas@conjuridica.com> | <Yurlandi@9N.cr> <Yurlandi@9N.cr> | 4/3/14 15:07 |
| "Re: 1° pago de 2014 de Souvenir Caliche, locales Ja" | <Yurlandi@9N.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/3/14 16:49 |
| HELM - AVISO RECEPCIv1N TRANSFERENCIA [CD:12584174 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 4/3/14 20:41 |
| "wire received $50,050" | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish (james.beckish@gmail.com) <james. | 4/4/14 9:09 |
| Re: Poderes Nicolas GR - Mrs Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Santiago Gutierrez Lloreda&Camacho-socio' <sgu | 4/4/14 10:32 * |
| Transferencia HELM BANK | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <sgutierrez@llored" | 4/4/14 10:46 * |
| Re: Poderes Nicolas GR - Mrs Fields | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/4/14 11:00 * |
| Fwd: Fw: Fwd: Valor KVA adicionales | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 4/4/14 12:26 * |
| Fwd: Rm: M FIELDS CO LIMITADA // SOBJ-0426089-201 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/4/14 12:35 * |
| "Re: wire received $50,050" | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 4/4/14 12:43 |
| Re: Rm: M FIELDS CO LIMITADA // SOBJ-0426089-2014 NR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/4/14 12:44 |
| "Re: wire received $50,050" | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 4/4/14 12:50 |
| "Re: wire received $50,050" | Robert A. Stone <RStone@kaufmanrossin.com> | 'James Beckish' <james.beckish@gmail.com> | 4/4/14 12:52 |
| Re: Presentaciv2n MRS FIELDS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/4/14 12:59 |
| LICENCIAS PROCESO DE IMPORTACION | Importaciones Globalim <importaciones@globalim.com> | "Raquel Monge <raquel.monge@blue.cr>, jen@blue.cr | 4/4/14 13:06 * |
| Re: Presentaciv2n MRS FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/4/14 13:13 |
| Re: RV: Propiedad Ravªz en Barranquilla. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/4/14 13:38 |
| Re: RV: Propiedad Ravªz en Barranquilla. | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/4/14 13:41 |
| Re: RV: Propiedad Ravªz en Barranquilla. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/4/14 13:50 |
| Documentos Ospinas Titan | Nicolv's GV2mez <nicolas@thegoragroup.com> | "jen@blue.cr, onix14@gmail.com " | 4/4/14 14:35 |
| Ubicaciones Hayuelos y Santa Fe | Nicolv's GV2mez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 4/4/14 15:44 |
| APROBACIv1N PATENTE Mrs Fields Escazu | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "ana.viales <ana.viales@blue.cr>, Jennyfer Mart" | 4/4/14 16:18 * |
| Re: LICENCIAS PROCESO DE IMPORTACION | Raquel Monge <raquel.monge@blue.cr> | Importaciones Globalim <importaciones@globalim.co | 4/4/14 16:24 * |
| Propiedad Ravªz en Barranquilla. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'maria jose vives' <mjvives@vivescorealtors.com | 4/4/14 16:35 |
| Propiedad Ravªz en Barranquilla. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'maria jose vives' <mjvives@vivescorealtors.com | 4/4/14 16:36 |
| Re: [SPAM]  Ubicaciones Hayuelos y Santa Fe | jen@blue.cr <jen@blue.cr> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 4/4/14 16:40 * |
| Re: [SPAM]  Ubicaciones Hayuelos y Santa Fe | jen@blue.cr <jen@blue.cr> | Nicolv's GV2mez <nicolas@thegoragroup.com> | 4/4/14 16:40 * |
| Fwd: VUCE - Radicaciv2n de licencia de importaciv2n | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.com> | 4/4/14 18:27 * |
| Fwd: VUCE - Radicaciv2n de licencia de importaciv2n | James Beckish <james.beckish@gmail.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 4/4/14 18:30 * |
| RV: APROBACIv1N PATENTE Mrs Fields Escazu | ana.viales <ana.viales@blue.cr> | "Raquel Monge <raquel.monge@blue.cr>, manuel.mont" | 4/4/14 18:47 * |
| Ocho Update? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/4/14 19:13 |
| Re: Ocho Update? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/4/14 19:28 |
| Re: Ocho Update? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/4/14 19:28 |
| Re: Ocho Update? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/4/14 19:30 |
| Re: Ocho Update? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/4/14 19:34 |
| Re: Ocho Update? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/4/14 19:36 |
| Re: Ocho Update? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/4/14 19:38 |
| Re: Poderes Nicolv's GR - Mrs Fields | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/4/14 20:36 |
| Re: Poderes Nicolv's GR - Mrs Fields | Gonzalo Vargas <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 4/4/14 20:42 |
| Locales Sta Fe - Hayuelos - WBC | Nicolv's GV2mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/7/14 10:43 * |
| HELM - AVISO RECEPCIv1N TRANSFERENCIA [CD:12584174 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 4/7/14 10:43 * |
| HELM - AVISO RECEPCIv1N TRANSFERENCIA [CD:12584174 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 4/7/14 10:45 |
| Re: [SPAM]  Ubicaciones Hayuelos y Santa Fe | Nicolv's GV2mez <nicolas@thegoragroup.com> | james.beckish@gmail.com <james.beckish@gmail.com> | 4/7/14 12:47 * |
| Last Wire HELM BANK | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, james.be" | 4/7/14 12:49 * |
| Re: Last Wire HELM BANK | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/7/14 12:50 |
| Fwd: HAWB-109428 | Gonzalo Vargas <gvargasacosta@me.com> | "Jennyfer Martinez <jen@blue.cr>, Jennyfer Martine" | 4/7/14 13:03 * |
| Re: [SPAM]  Ubicaciones Hayuelos y Santa Fe | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 4/7/14 13:07 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: [SPAM] Ubicaciones Hayuelos y Santa Fe | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.c> | 4/7/14 13:08 |
| Fwd: Ubicaciones Hayuelos y Santa Fe | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, jen@b" | 4/7/14 13:27 |
| Re: Ubicaciones Hayuelos y Santa Fe | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 4/7/14 13:33 |
| Re: Ubicaciones Hayuelos y Santa Fe | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/7/14 13:42 |
| Re: Ubicaciones Hayuelos y Santa Fe | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 4/7/14 13:42 |
| Re: HELM - AVISO RECEPCIvlN TRANSFERENCIA [CD:12584174 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 4/7/14 13:43 |
| wire transfer | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Antho" | 4/7/14 17:27 * |
| Re: wire transfer | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 4/7/14 17:28 |
| Re: FW: Correo de contabilidad | James Beckish <james.beckish@gmail.com> | "Manuel Montero <manuel.montero@blue.cr>, Gonzalo " | 4/7/14 17:30 |
| Re: wire transfer | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com> | 4/7/14 17:34 |
| no_subject | James Beckish <james.beckish@gmail.com> | Jorge Ramirez Grupo Tributario cont <grupotribut | 4/7/14 17:35 |
| Re: FW: Correo de contabilidad | James Beckish <james.beckish@gmail.com> | "Manuel Montero <manuel.montero@blue.cr>, Gonzalo " | 4/7/14 17:36 |
| Re: wire transfer | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 4/7/14 17:36 |
| Re: wire transfer | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com> | 4/7/14 17:39 |
| Entrega documentaciVzn M FIELDS CO LTDA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jorge Ramirez <grupotributario@gmail.com>, James " | 4/7/14 18:24 |
| Re: FW: Correo de contabilidad | jen@blue.cr <jen@blue.cr> | James.beckish@gmail.com <james.beckish@gmail.co | 4/7/14 18:25 |
| Re: Correo de contabilidad | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 4/7/14 18:41 |
| Re: FW: Correo de contabilidad | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 4/7/14 18:43 |
| Claves Caja Social | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Grupo" | 4/7/14 18:52 |
| Re: Correo de contabilidad | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 4/7/14 19:12 |
| Fw: RV: DOCUMENTOS SOLICITADOS M FIELDS | dramirez@lloredacamacho.com | gvargas@conjuridica.co | 4/7/14 19:13 * |
| Re: Pepe Ganga - Colombia | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 4/7/14 19:19 |
| Re: Correo de contabilidad | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/7/14 19:21 |
| Re: Pepe Ganga - Colombia | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/7/14 19:21 |
| Re: Correo de contabilidad | Manuel Montero <manuel.montero@blue.cr> | "Gonzalo Vargas A <gvargas@conjuridica.com>, 'Gonza" | 4/7/14 19:23 |
| Locales Sta Fe - Hayuelos - WBC /Mrs Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/8/14 9:34 |
| CAMBIO EN PLIEGO TARIFARIO ONFL | Erick Zamora <erick.zamora@gruporoble.com> | "lilliana@gnc.cr <lilliana@gnc.cr>, marcela.fer" | 4/8/14 10:06 |
| Re: Last Wire HELM BANK | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 4/8/14 11:14 |
| Fwd: Locales Sta Fe - Hayuelos - WBC /Mrs Fields | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, Gonzal" | 4/8/14 11:21 |
| Fwd: [Customer Support] Re: HomeAway / VRBO Appli | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 4/8/14 13:39 |
| Customer Support HomeAway / VRBO Application #12 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish <james.beckish@gmail.com>, <jen" | 4/8/14 14:46 |
| Re: Customer Support HomeAway / VRBO Application #122 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/8/14 16:03 |
| Fwd: CALENDARIO TRIBUTARIO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.co | 4/8/14 16:07 |
| Re: Last Wire HELM BANK | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/8/14 16:19 |
| Re: Last Wire HELM BANK | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Jennyfer Martinez <onix14@gmail.com> | 4/8/14 16:24 |
| Re: Customer Support HomeAway / VRBO Application #122 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com> | 4/8/14 17:09 |
| PersonerVa Condo 3 regalos | Natalia Rodriguez <natalia.rodriguez@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 4/8/14 17:57 * |
| CertificaciVzn de Inmuebles Condo 3 regalos | Natalia Rodriguez <natalia.rodriguez@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 4/8/14 19:21 |
| Re: Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.co | 4/8/14 19:28 |
| Re: Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.co | 4/8/14 19:30 |
| BOARD CHANGES Jaco building / NEW CORP for Sergio | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 4/8/14 20:21 |
| Re: BOARD CHANGES Jaco building / NEW CORP for Sergio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/9/14 13:40 |
| Re: PROPUESTA MRS FIELDS - REVISAT 15 MINUTOS EDICIO | NicolV's GVzmez <nicolas@thegoragroup.com> | gonzalezj@GLP.com.co <gonzalezj@glp.com.co> | 4/9/14 14:22 |
| M FIELDS DISTRITO Tax Corp 2013 / 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 4/9/14 16:30 |
| Fwd: Tamami Holdings Ltd / Arcadia Holdings Ltd | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rudi" | 4/9/14 16:42 * |
| Re: M FIELDS DISTRITO Tax Corp 2013 / 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/9/14 16:43 |
| Re: M FIELDS DISTRITO Tax Corp 2013 / 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com> | 4/9/14 16:58 |
| Re: M FIELDS DISTRITO Tax Corp 2013 / 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/9/14 16:59 |
| Re: M FIELDS DISTRITO Tax Corp 2013 / 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/9/14 17:00 |
| LISTA Sociedades Jim & Anthony CR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 4/9/14 17:03 * |
| Re: LISTA Sociedades Jim & Anthony CR | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/9/14 17:30 |
| Re: FW: Correo de contabilidad | James Beckish <james.beckish@gmail.com> | "Manuel Montero <manuel.montero@blue.cr>, Gonzalo " | 4/9/14 17:30 |
| Firmante de Documentos Colombia | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 4/9/14 17:36 * |
| RV: RE: Deposito- Ms Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | "cjen@blue.cr, <onix14@gmail.com>" | 4/9/14 18:09 |
| Re: PROPUESTA MRS FIELDS - REVISTA 15 MINV0TOS EDICIVlN | Johanna Gonzalez Castiblanco <gonzalezj@GLP.com.c | NicolV's GVzmez <nicolas@thegoragroup.com> | 4/9/14 18:37 * |
| Re: FW: Correo de contabilidad | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 4/9/14 19:50 |
| Re: Firmante de Documentos Colombia | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 4/10/14 10:43 |
| FW: Tamami Holdings Ltd / Arcadia Holdings Ltd | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 4/10/14 10:48 |
| Re: Investor Packet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM -" | 4/10/14 10:57 * |
| Re: Tamami Holdings Ltd / Arcadia Holdings Ltd | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daugh" | 4/10/14 11:09 |
| Re: Tamami Holdings Ltd / Arcadia Holdings Ltd | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/10/14 11:09 |
| Re: Investor Packet | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, 'James" | 4/10/14 11:10 |
| Re: Investor Packet | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 4/10/14 11:12 |
| legal process Tenant Jaco Store / EVICTION PROCES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 4/10/14 12:08 |
| Re: legal process Tenant Jaco Store / EVICTION PROCES | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/10/14 12:14 |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <oscar.chaparro@grupohelm.com> | 4/10/14 12:40 |
| Re: M FIELDS CO LTDA | oscar.chaparro@grupohelm.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/10/14 13:23 |
| Re: Investor Packet | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 4/10/14 13:28 |
| Re: Investor Packet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daugh" | 4/10/14 14:16 |
| Re: Investor Packet | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/10/14 14:28 |
| See My Changes 14L6211 (2).DOCX | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/10/14 14:33 * |
| ARROW TIP MARKETING | "Harris, Sonia <SHarris@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/10/14 14:38 * |
| Re: Investor Packet | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/10/14 15:29 |
| Re: Investor Packet | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, 'James" | 4/10/14 16:01 |
| INVESTOR PACKET | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/10/14 16:02 |
| Re: Investor Packet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/10/14 16:07 |
| Re: Investor Packet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/10/14 16:08 |
| Re: See My Changes 14L6211 (2).DOCX | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/10/14 16:09 |
| Re: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 4/10/14 16:09 |
| Re: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/10/14 16:10 |
| Re: See My Changes 14L6211 (2).DOCX | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/10/14 16:11 |
| Re: See My Changes 14L6211 (2).DOCX | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/10/14 16:11 |
| Re: ARROW TIP MARKETING | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com> | 4/10/14 16:12 |
| Re: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/10/14 16:16 |
| Re: Investor Packet | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, 'James" | 4/10/14 18:27 |
| DocumentaciVzn Pendiente Mrs Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | gruportributario@gmail.com | 4/10/14 18:57 |
| Cambio de Uso ConfirmaciVzn de correo | NicolV's GVzmez <nicolas@thegoragroup.com> | adriana.garavito@eppinas.com.co | 4/10/14 19:04 |
| "Fwd: ESTADO DE CUENTA  ALM, M FIELD TTE_" | Gonzalo Vargas <gvargasacosta@me.com> | "Jennifer Martinez <jen@blue.cr>, jen@blue.co.cr" | 4/10/14 19:30 |
| "Fwd: Expedia travel confirmation - April 23, 2014" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/10/14 19:36 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | oscar.chaparro@grupohelm.com | 4/10/14 19:42 |
| "Fwd: Expedia travel confirmation - April 23, 2014" | James Beckish <james.beckish@gmail.com> | "Jennifer Martinez <jen@blue.cr>, James Beckish <j" | 4/10/14 20:06 |
| Fwd: Introduction | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/10/14 20:06 |
| Re: Investor Packet | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/11/14 9:46 |
| FW: DocumentaciVzn Pendiente Mrs Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/11/14 10:23 |
| Firma Formulario Datafono | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 4/11/14 10:23 |
| Re: Firma Formulario Datafono | Gonzalo Vargas <gvargas@conjuridica.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 4/11/14 10:45 |
| Re: DocumentaciVzn Pendiente Mrs Fields | Gonzalo Vargas <gvargas@conjuridica.com> | Jorge Ramirez Grupo Tributario cont <grupotribut | 4/11/14 10:48 |
| Re: Investor Packet | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, 'James" | 4/11/14 11:00 |
| INVESTOR PACKET | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/11/14 11:56 |
| "BECKISH/BECKER & POLIAKOFF, P.A,. INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/11/14 12:26 * |
| Re: Investor Packet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/11/14 12:48 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: BECKISH/BECKER & POLIAKOFF, P.A., INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/11/14 12:48 |
| Re: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/11/14 12:57 |
| Trust Account | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/11/14 12:59 |
| Re: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/11/14 13:00 |
| Re: Use of Information Form | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 4/11/14 13:00 |
| Re: Use of Information Form | James Beckish <james.beckish@gmail.com> | "Sofferman, Perry <PSofferman@bplegal.com>" | 4/11/14 13:01 |
| Re: ARROW TIP MARKETING | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/11/14 13:03 |
| Re: ARROW TIP MARKETING | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 4/11/14 13:03 |
| Fwd: Use of Information Form | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/11/14 13:06 |
| Re: Use of Information Form | "Sofferman, Perry <PSofferman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/11/14 13:06 |
| Re: DocumentaciÃ³n Pendiente Mrs Fields | jen@blue.cr <jen@blue.cr> | "NicolÃs GÃ¼mez <nicolas@thegoragroup.com>, Jorge R" | 4/11/14 13:30 * |
| Re: Tamami Holdings Ltd / Arcadia Holdings Ltd | "Harris, - Rudia Mezas <rudia.mezas@hbmgroup.com>" | "James Beckish <james.beckish@gmail.com>" <jame | 4/11/14 14:48 |
| Re: Tamami Holdings Ltd / Arcadia Holdings Ltd | "James Beckish <james.beckish@gmail.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 4/11/14 14:53 |
| Re: Tamami Holdings Ltd / Arcadia Holdings Ltd | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 4/11/14 14:58 |
| Re: Tamami Holdings Ltd / Arcadia Holdings Ltd | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, 'HBM - " | 4/11/14 15:00 |
| Fwd: M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "James Beckish <james.beckish@gmail.com>, jen@blu" | 4/11/14 15:27 * |
| FW: Nathans-Diagram | "Cahan, Richard <RCahan@bplegal.com>" | "Glauberman, Steven <SGlauberman@bplegal.com>, " | 4/11/14 16:16 * |
| no_subject | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com> | "jen@blue.cr, onix14@gmail.com" | 4/11/14 16:52 |
| Re: FW: Nathans-Diagram | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/11/14 16:53 |
| Re: FW: Nathans-Diagram | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 4/11/14 17:01 * |
| Re: FW: Nathans-Diagram | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 4/11/14 17:01 * |
| Re: FW: Tamami Holdings Ltd / Arcadia Holdings Ltd | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 4/11/14 17:02 |
| FW: Tamami Holdings Ltd / Arcadia Holdings Ltd IN | "Daughney, Brian <BDaughney@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>" | 4/11/14 17:03 |
| FW: Tamami Holdings Ltd / Arcadia Holdings Ltd IN | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/11/14 17:03 * |
| FW: Tamami Holdings Ltd / Arcadia Holdings Ltd IN | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, 'James" | 4/11/14 17:09 * |
| Re: no_subject | Jennyfer Martinez <onix14@gmail.com> | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com> | 4/11/14 17:18 |
| Re: no_subject | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 4/11/14 17:30 |
| Re: BP Wire Info | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/11/14 17:33 |
| Re: BP Wire Info | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 4/11/14 17:34 |
| Re: FW: Tamami Holdings Ltd / Arcadia Holdings Ltd IN | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/11/14 17:34 |
| Re: FW: Tamami Holdings Ltd / Arcadia Holdings Ltd IN | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 4/11/14 17:35 * |
| Re: no_subject | Jennyfer Martinez <onix14@gmail.com> | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com> | 4/11/14 18:15 |
| Fwd: INFORMES LOCAL No 403 C.C BUENAVISTA II | Gonzalo Vargas <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 4/11/14 18:21 |
| Fwd: Free sta: Local CI 79 entre Krs 51 y S1B | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/11/14 18:50 |
| Re: Free sta: Local CI 79 entre Krs 51 y S1B | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/11/14 18:52 |
| Re: Cambio de Uso ConfirmaciÃ³n de correo | jen@blue.cr <jen@blue.cr> | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com> | 4/11/14 18:59 |
| Re: legal process Tenant Jaco Store / EVICTION PROCES | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/11/14 19:01 |
| Re: Free sta: Local CI 79 entre Krs 51 y S1B | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/11/14 19:01 |
| Re: legal process Tenant Jaco Store / EVICTION PROCES | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/11/14 19:04 |
| Fwd: INFORMES LOCAL No 403 C.C BUENAVISTA II | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/11/14 19:04 |
| Fwd: INFORMES LOCAL No 403 C.C BUENAVISTA II | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/11/14 19:05 |
| Re: INFORMES LOCAL No 403 C.C BUENAVISTA II | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/11/14 19:20 |
| Re: INFORMES LOCAL No 403 C.C BUENAVISTA II | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/11/14 19:24 |
| Re: M FIELDS CO LIMITADA | Raquel Monge <raquel.monge@blue.cr> | Importaciones Globalim <importaciones@globalim.co | 4/11/14 20:44 * |
| Re: Cambio de Uso ConfirmaciÃ³n de correo | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 4/11/14 20:55 |
| Re: Cambio de Uso ConfirmaciÃ³n de correo | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 4/12/14 10:09 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com, jen@bl" | 4/12/14 10:24 |
| Re: INFORMES LOCAL No 403 C.C BUENAVISTA II | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/12/14 17:23 |
| Re: no_subject | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/12/14 17:27 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 4/13/14 10:18 |
| Re: M FIELDS CO LIMITADA | Angela Rios <logistics@alfalogistics.net> | "'Raquel Monge' <raquel.monge@blue.cr>, 'Import" | 4/14/14 10:27 |
| Re: M FIELDS CO LIMITADA | Raquel Monge <raquel.monge@blue.cr> | Angela Rios <logistics@alfalogistics.net> | 4/14/14 10:57 |
| Re: M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | Importaciones Globalim <importaciones@globalim.co | 4/14/14 11:31 |
| Re: M FIELDS CO LIMITADA | Angela Rios <logistics@alfalogistics.net> | 'Importaciones Globalim' <importaciones@globali | 4/14/14 11:32 |
| Re: no_subject | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.c | 4/14/14 12:03 |
| Re: Cambio de Uso ConfirmaciÃ³n de correo | jen@blue.cr <jen@blue.cr> | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com>, Jorge R" | 4/14/14 12:11 * |
| Re: DocumentaciÃ³n Pendiente Mrs Fields | jen@blue.cr <jen@blue.cr> | "NicolÃ's GÃ¼mez <nicolas@thegoragroup.com>, Jorge R" | 4/14/14 12:11 * |
| Re: M FIELDS CO LIMITADA | Raquel Monge <raquel.monge@blue.cr> | "Angela Rios <logistics@alfalogistics.net>, 'Impor" | 4/14/14 12:19 * |
| Re: M FIELDS CO LIMITADA | Angela Rios <logistics@alfalogistics.net> | "'Angela Rios <logistics@alfalogistics.net>, 'Impor" | 4/14/14 12:49 * |
| Re: M FIELDS CO LIMITADA | Angela Rios <logistics@alfalogistics.net> | "'Raquel Monge' <raquel.monge@blue.cr>, 'Impor" | 4/14/14 12:51 |
| UBS Letter to my Parents House | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Joanne Bec" | 4/14/14 16:01 * |
| Re: UBS Letter to my Parents House | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/14/14 21:40 |
| Re: UBS Letter to my Parents House | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/14/14 23:04 |
| Jammmessssss hi!!! how is it going? | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 4/15/14 9:33 |
| Re: M FIELDS CO LIMITADA | Angela Rios <logistics@alfalogistics.net> | "'Raquel Monge' <raquel.monge@blue.cr>, 'Import" | 4/15/14 8:55 |
| Re: Jammmessssss hi!!! how is it going? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/15/14 9:34 |
| Re: Jammmessssss hi!!! how is it going? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/15/14 12:35 |
| Re: Jammmessssss hi!!! how is it going? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/15/14 12:44 |
| Re: Trust Account | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/15/14 12:48 |
| Re: Jammmessssss hi!!! how is it going? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/15/14 12:50 |
| Re: Trust Account | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/15/14 12:54 |
| Re: Trust Account | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/15/14 13:14 |
| Re: Jammmessssss hi!!! how is it going? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/15/14 14:49 |
| PAST DUE INVOICE from OJF | "Gellman, Christine <CGellman@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/15/14 14:49 * |
| Re: PAST DUE INVOICE from OJF | James Beckish <james.beckish@gmail.com> | "Gellman, Christine <CGellman@bplegal.com>" | 4/15/14 15:03 |
| Re: PAST DUE INVOICE from OJF | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 4/15/14 15:07 |
| Re: PAST DUE INVOICE from OJF | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Gellman, Christine <CGellman@bplegal.com>, jam" | 4/15/14 15:07 |
| "Re: wire received $50,050" | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 4/15/14 15:19 |
| "Re: wire received $50,050" | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 4/15/14 15:42 |
| Re: PAST DUE INVOICE from OJF | "Gellman, Christine <CGellman@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, DeSouza" | 4/15/14 15:43 |
| Wire Confirm | Anthony <anthony@banco.cr> | Dara Green <dgreen@KAUFMANROSSIN.COM> | 4/15/14 16:30 * |
| HELM - AVISO RECEPCïVïN TRANSFERENCIA (CD:12611265 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/16/14 9:30 |
| Re: Wire Confirm | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Anthony' <anthony@banco.cr> | 4/16/14 10:12 |
| Re: HELM - AVISO RECEPCïVïN TRANSFERENCIA (CD:12611265 | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloreda | 4/16/14 13:18 |
| Lloreda Camacho & Co. - Servicios profesionales M | oblanco@lloredacamacho.com | "jen@blue.cr, gvargas@conjuridica.com, gvargas@con" | 4/16/14 15:14 * |
| Re: M FIELDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | Raquel Monge <raquel.monge@blue.cr> | 4/16/14 18:03 |
| Fwd: Google Alert - TCBY | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Gonzalo Vargas A <gva" | 4/16/14 18:01 |
| Re: Google Alert - TCBY | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/16/14 19:32 |
| Re: M FIELDS CO LIMITADA | Raquel Monge <raquel.monge@blue.cr> | Importaciones Globalim <importaciones@globalim.co | 4/16/14 20:58 * |
| "Re: wire received $50,050" | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 4/17/14 8:14 |
| Fwd: Introduction | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/17/14 17:35 |
| Re: Introduction | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/17/14 17:39 |
| "Re: BECKISH/BECKER & POLIAKOFF, P.A., INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/18/14 9:18 |
| "Re: BECKISH/BECKER & POLIAKOFF, P.A., INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 4/18/14 9:18 |
| Visitas Posibles Ubicaciones | NicolÃ's GÃ¼mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 4/21/14 11:18 |
| Carta Helm Bank 21 abril 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <sgutierrez@lloredi" | 4/21/14 11:50 |
| Re: no_subject | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, James Beckish <james.beckish@gmail.com>, 'Jenny" | 4/21/14 11:50 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/21/14 12:07 |
| Fwd: Changes have been made to your 4/23/2014 fli | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/21/14 12:33 |
| Re: Changes have been made to your 4/23/2014 flight | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/21/14 12:33 |
| Re: Changes have been made to your 4/23/2014 flight | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/21/14 12:38 |
| Re: Changes have been made to your 4/23/2014 flight | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/21/14 12:43 |
| Re: Changes have been made to your 4/23/2014 flight | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/21/14 12:45 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Changes have been made to your 4/23/2014 flight | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/21/14 12:49 |
| RV: FORMATO SOLICITUD DE SERVICIO | Nicol`s GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 4/21/14 13:10 |
| Re: Deposito- Ms Fields | Ana Maria Buitrago (T. Inversion) <abuitrago@te | "jen@blue.cr, gvargas@conjuridica.com, james.becki" | 4/21/14 13:53 * |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<oscar.chaparro@grupohelm.com>, 'Jhon Jairo Blan" | 4/21/14 14:08 |
| ReuniVzn Oficinas LLOREDA CAMACHO abril | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, <nsanchez@llored" | 4/21/14 14:11 |
| Re: FORMATO SOLICITUD DE SERVICIO | jen@blue.cr <jen@blue.cr> | NicolV's GVzmez <nicolas@thegoragroup.com> | 4/21/14 14:31 * |
| Re: Visitas Posibles Ubicaciones | jen@blue.cr <jen@blue.cr> | "NicolV's GvZmez <nicolas@thegoragroup.com>, Jennyfe" | 4/21/14 14:40 * |
| Re: Deposito- Ms Fields | jen@blue.cr <jen@blue.cr> | Ana Maria Buitrago (T. Inversion) <abuitrago@te | 4/21/14 15:17 * |
| Re: Visitas Posibles Ubicaciones | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail.co" | 4/21/14 15:18 |
| Re: Trust Account | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/21/14 15:42 |
| RV: Tu ascenso a Clase Ejecutiva | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 4/21/14 15:52 |
| Re: RV: Tu ascenso a Clase Ejecutiva | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/21/14 16:50 |
| Re: Trust Account | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/21/14 16:51 |
| Re: Trust Account | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/21/14 17:00 |
| Re: Trust Account | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/21/14 17:01 |
| Re: Trust Account | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/21/14 17:10 |
| Re: Trust Account | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/21/14 17:12 |
| Re: Trust Account | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/21/14 17:22 |
| Re: Trust Account | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/21/14 17:30 |
| NotificaciVzn de Entrega Local 3-23 Mrs. Fields - | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 4/21/14 17:49 * |
| Visitas Posibles Ubicaciones Reuniones Contables | Nicol\`s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 4/21/14 18:11 |
| Re: ReuniVzn Oficinas LLOREDA CAMACHO abril | sgutierrez@lloredacamacho.com | "Jen Mrs Fields <jen@blue.cr>, Jennyfer Martinez <" | 4/21/14 19:57 |
| Re: ReuniVzn Oficinas LLOREDA CAMACHO abril | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 4/21/14 20:53 |
| Reunion Contable | Nicol\`s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <grupotributa | 4/22/14 10:49 |
| Fwd: Reserva 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/14 14:23 * |
| Re: NotificaciVzn | Pablo Pena <pppena@als.cr> | 'Gonzalo Vargas Conjuridica' <gvargas@conjuridi | 4/22/14 16:10 * |
| Fwd: NotificaciVzn | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 4/22/14 16:28 * |
| Re: NotificaciVzn | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/22/14 16:32 |
| Re: M FIELDS CO LTDA | "Cahan, Richard <RCahan@bplegal.com>" | 'james.beckish@gmail.com' <james.beckish@gmail. | 4/22/14 16:33 * |
| Re: FW: Reserva 5304-- | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/14 16:39 |
| Re: FW: Reserva 5304-- | oscar.chaparro@grupohelm.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/22/14 16:44 |
| Re: FW: Reserva 5304-- | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 4/22/14 16:52 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | "Marcus, Scott <SMarcus@bplegal.com>, James Beck" | 4/22/14 16:56 |
| Re: FW: Reserva 5304-- | Gonzalo Vargas <gvargas@conjuridica.com> | oscar.chaparro@grupohelm.com <oscar.chaparro@gr | 4/22/14 17:09 |
| Re: FW: Reserva 5304-- | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/14 17:12 |
| Re: FW: Reserva 5304-- | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/22/14 17:33 |
| Re: NotificaciVzn | James Beckish <james.beckish@gmail.com> | Pablo Pena <pppena@als.cr> | 4/22/14 17:36 * |
| Re: M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<Jhon.Blanco@grupohelm.com>, 'Jennyfer Martinez' | 4/22/14 17:48 |
| Re: Carta Helm Bank 21 abril 2014 | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/22/14 20:36 * |
| Re: Trust Account | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloreda | 4/22/14 21:26 |
| Re: Trust Account | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/22/14 22:58 |
| Re: Trust Account | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/22/14 22:58 |
| Re: Trust Account | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/22/14 23:04 |
| Re: M FIELDS CO LTDA | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, 'Jenn" | 4/23/14 0:17 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | Nicol\`s GVzmez <nicolas@thegoragroup.com> | 4/23/14 0:58 |
| Friday | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/23/14 0:58 |
| Re: Friday | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/23/14 1:09 |
| Re: Friday | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/23/14 11:11 |
| Re: Carta Helm Bank 21 abril 2014 | oscar.chaparro@grupohelm.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/23/14 11:20 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | oscar.chaparro@grupohelm.com <oscar.chaparro@gr | 4/23/14 11:28 |
| Re: M FIELDS CO LTDA | oscar.chaparro@grupohelm.com | Gonzalo Vargas <gvargas@conjuridica.com> | 4/23/14 11:34 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | oscar.chaparro@grupohelm.com <oscar.chaparro@gr | 4/23/14 11:45 |
| Re: M FIELDS CO LTDA | oscar.chaparro@grupohelm.com | Gonzalo Vargas <gvargas@conjuridica.com> | 4/23/14 11:51 |
| Re: M FIELDS CO LTDA | oscar.chaparro@grupohelm.com | Gonzalo Vargas <gvargas@conjuridica.com> | 4/23/14 12:38 |
| Consulta autenticaciVzn firmas | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, <nsanchez@llored" | 4/23/14 13:53 |
| Re: M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | oscar.chaparro@grupohelm.com <oscar.chaparro@gr | 4/23/14 14:53 |
| RV: Local Centro Mayor | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 4/23/14 16:28 * |
| Re: Carta Helm Bank 21 abril 2014 | sgutierrez@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.com> | 4/23/14 18:54 |
| Fwd: RV: Local Centro Mayor | Jennyfer Martinez <onix14@gmail.com> | "Nicol\`s GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 4/23/14 23:40 * |
| Re: RV: Local Centro Mayor - Hayuelos | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 4/24/14 8:06 |
| Re: RV: Local Centro Mayor - Hayuelos | Jennyfer Martinez <onix14@gmail.com> | Nicol\`s GVzmez <nicolas@thegoragroup.com> | 4/24/14 8:09 |
| Re: RV: Local Centro Mayor - Hayuelos | Jennyfer Martinez <onix14@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 4/24/14 8:11 |
| Pauta Mrs Fields Bocagrande | Nicol\`s GVzmez <nicolas@thegoragroup.com> | Adriana Garavito Inmo Ospinas <adriana.garavito@o | 4/24/14 8:20 |
| Re: RV: Local Centro Mayor - Hayuelos | Jennyfer Martinez <onix14@gmail.com> | Nicol\`s GvZmez <nicolas@thegoragroup.com> | 4/24/14 9:43 |
| Poder endosos de CDT | sgutierrez@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.com> | 4/24/14 14:37 |
| Re: Poder endosos de CDT | Gonzalo Vargas <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 4/24/14 15:30 * |
| Re: Poder endosos de CDT | sgutierrez@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.com> | 4/24/14 15:34 |
| Re: Poder endosos de CDT | Gonzalo Vargas <gvargas@conjuridica.com> | sgutierrez@lloredacamacho.com <sgutierrez@llore | 4/24/14 15:49 |
| Re: Poder endosos de CDT | sgutierrez@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.com> | 4/24/14 15:51 |
| poder cdt notaria | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 4/24/14 16:10 |
| Re: poder cdt notaria | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/24/14 16:15 |
| NegociaciVzn Locales | Nicol\`s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 4/24/14 16:42 |
| Urgent Colombia Accounting | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 4/28/14 1:33 |
| Re: Urgent Colombia Accounting | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/28/14 1:42 |
| Re: Urgent Colombia Accounting | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/28/14 2:30 |
| Re: Urgent Colombia Accounting | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 4/28/14 9:24 |
| Locales Bogota | jen@blue.cr <jen@blue.cr> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/28/14 11:41 |
| FW: SOLICITUD TRANSFERENCIAS REALIZADAS MARZO | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 4/28/14 12:31 * |
| Entrega Local Bocagrande Cartagena | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/28/14 12:36 |
| FW: RV: Local Centro Mayor - Hayuelos | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/28/14 13:02 |
| Re: FW: RV: Local Centro Mayor - Hayuelos | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/28/14 13:02 |
| Re: FW: RV: Local Centro Mayor - Hayuelos | Jennyfer Martinez <onix14@gmail.com> | Nicol\`s GVzmez <nicolas@thegoragroup.com> | 4/28/14 13:07 |
| FORMULARIO por actualizar M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 4/28/14 13:25 |
| Re: Urgent Colombia Accounting | jen@blue.cr <jen@blue.cr> | "manuel.montero <manuel.montero@blue.cr>, james.b" | 4/28/14 14:04 * |
| Re: FORMULARIO por actualizar M FIELDS CO LTDA | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/28/14 14:17 * |
| Re: FW: RV: Local Centro Mayor - Hayuelos | Nicol\`s GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 4/28/14 14:59 |
| Fwd: ESTATUS ACTUALIZADO WOCKHARDT LTD. // COST | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/28/14 15:08 |
| Re: FORMULARIO por actualizar M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 4/28/14 15:48 |
| Re: FW: SOLICITUD TRANSFERENCIAS REALIZADAS MARZO | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 4/28/14 15:48 |
| Correspondencia M FIELDS CO LTDA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Santiago GutiV\`rrez <sgutierrez@lloredacamacho.com | 4/28/14 17:11 |
| Fwd: SituaciVzn Contable Mrs Fields | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 4/28/14 17:25 |
| Walters Law Group Invoice | Walters Law Group Accounting <Accounting@FirstA | <james.beckish@gmail.com> | 4/28/14 18:14 |
| Re: Fabio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/28/14 20:05 |
| ConfirmaciVzn CC Centro Mayor | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/29/14 11:55 |
| Contrato Local Centro Mayor | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 4/29/14 13:07 * |
| Contrato Local Centro Mayor | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, <" | 4/29/14 13:17 * |
| RV: M FIELDS CO LIMITADA | Nicol\`s GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 4/29/14 15:35 * |
| Re: M FIELDS CO LIMITADA | Nicol\`s GVzmez <nicolas@thegoragroup.com> | Martha Lopez <operaciones@serincesa.com>, <jen@bl" | 4/29/14 15:40 |
| Re: M FIELDS CO LIMITADA | jen@blue.cr <jen@blue.cr> | "Nicol\`s GVzmez <nicolas@thegoragroup.com>, Martha " | 4/29/14 16:03 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Notificaci√≥n | Pablo Pena <ppena@als.cr> | 'Gonzalo Vargas Conjuridica' <gvargas@conjuridi | 4/29/14 16:19 |
| Fwd: Notificaci√≥n | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 4/29/14 16:57 |
| Re: Notificaci√≥n | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/29/14 16:57 |
| Re: Notificaci√≥n | Gonzalo Vargas <gvargas@conjuridica.com> | Pablo Pena <ppena@als.cr> | 4/29/14 17:14 |
| FW: Walters Law Group Invoice | "Lawrence G. Walters, Esq. <larry@firstamendment> | 'Jim Beckish' <james.beckish@gmail.com> | 4/29/14 17:15 * |
| Re: Notificaci√≥n | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 4/29/14 17:29 |
| Re: FW: Walters Law Group Invoice | James Beckish <james.beckish@gmail.com> | "Lawrence G. Walters, Esq. <larry@firstamendment" | 4/29/14 17:31 |
| Re: FW: Walters Law Group Invoice | Lisa Brown <Lisa@FirstAmendment.com> | "'James Beckish' <james.beckish@gmail.com>, 'La" | 4/29/14 17:33 * |
| Re: Notificaci√≥n | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 4/29/14 17:34 |
| Re: FW: Walters Law Group Invoice | James Beckish <james.beckish@gmail.com> | "Lawrence G. Walters, Esq. <larry@firstamendment" | 4/29/14 17:35 |
| Re: Notificaci√≥n | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/29/14 17:38 |
| Re: Notificaci√≥n | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 4/29/14 17:41 |
| Presentaci√≥n Santa Fe | Nicol√≠'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 4/29/14 18:08 |
| Re: FW: Walters Law Group Invoice | "Lawrence G. Walters, Esq. <larry@firstamendment" | 'James Beckish' <james.beckish@gmail.com> | 4/29/14 18:09 |
| Re: Presentaci√≥n Santa Fe | Jennyfer Martinez <onix14@gmail.com> | Nicol√≠'s GVzmez <nicolas@thegoragroup.com> | 4/29/14 18:27 |
| Re: Notificaci√≥n | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/29/14 18:43 |
| Re: M FIELDS CO LIMITADA | Raquel Monge <raquel.monge@blue.cr> | "jen@blue.cr <jen@blue.cr>, Nicol√≠'s GVzmez <nicol" | 4/29/14 19:33 * |
| Invoice | Brittany Sibons Tryon <brittany@nejamelaw.com> | James Beckish <james.beckish@gmail.com> | 4/30/14 10:23 * |
| Invoice | Brittany Sibons Tryon <brittany@nejamelaw.com> | James Beckish <james.beckish@gmail.co | 4/30/14 10:26 * |
| Remaining amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish (james.beckish@gmail.com) James | 4/30/14 11:13 |
| Re: Remaining amounts due KR | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 4/30/14 11:11 |
| Re: Remaining amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 4/30/14 11:13 |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Brittany Sibons Tryon <brittany@nejamelaw.com> | 4/30/14 11:15 |
| Re: Remaining amounts due KR | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 4/30/14 11:15 |
| RV: Confirmaci√≥n Pago M FIELDS CO LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 4/30/14 11:16 |
| Re: Confirmaci√≥n Pago M FIELDS CO LIMITADA | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/30/14 12:02 * |
| Media Revenue | Tom Sadaka <tom@nejamelaw.com> | 'james.beckish@gmail.com' <james.beckish@gmail. | 4/30/14 12:02 |
| FINGERPRINTS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 4/30/14 12:05 |
| Re: Confirmaci√≥n Pago M FIELDS CO LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>, 'Jenny" | 4/30/14 15:53 * |
| Inquilinos locales Jaco. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Yurlandy Buberth' <yurlandib9n@gmail.com> | 4/30/14 15:57 |
| Re: Inquilinos locales Jaco. | Yurlandy Buberth <yurlandib9n@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/30/14 16:08 |
| Re: Media Revenue | James Beckish <james.beckish@gmail.com> | Tom Sadaka <tom@nejamelaw.com> | 4/30/14 16:17 |
| Re: Media Revenue | Tom Sadaka <tom@nejamelaw.com> | James Beckish <james.beckish@gmail.com> | 4/30/14 16:19 |
| Re: FINGERPRINTS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 4/30/14 16:32 |
| Re: FINGERPRINTS | Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 4/30/14 16:54 |
| Re: FINGERPRINTS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/30/14 16:57 |
| Re: FINGERPRINTS | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/30/14 17:06 |
| Jaco Caliche | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 4/30/14 18:03 * |
| Fwd: FW: [Spam?] Re: Acerca de la reuni√≥n del pas | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 4/30/14 18:07 |
| Re: Jaco Caliche | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 4/30/14 18:17 |
| Re: M FIELDS CO LIMITADA | Jennyfer Martinez <onix14@gmail.com> | Raquel Monge <raquel.monge@blue.cr> | 5/1/14 14:59 |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Brittany Sibons Tryon <brittany@nejamelaw.com> | 5/1/14 18:59 |
| Re: Possible spots for a satellite store in Multiplaz | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero.zeledon@gmail.com> | 5/1/14 22:59 |
| Re: Possible spots for a satellite store in Multiplaz | Manuel Montero <manuel.montero.zeledon@gmail.com> | Jim Beckish DI <james.beckish@gmail.com> | 5/1/14 23:00 |
| Re: Invoice | Michelle Barreto <michelle@nejamelaw.com> | James Beckish <james.beckish@gmail.com> | 5/2/14 9:43 * |
| RV: Deposito- Ms Fields | Ana Maria Buitrago (T. Inversion) <abuitrago@te | "nicolas@thegoragroup.com, jen@blue.cr" | 5/2/14 10:33 * |
| Question | "Cahan, Richard <RCahan@bplegal.com>" | Mr. James B. Beckish <james.beckish@gmail.com> | 5/2/14 11:27 |
| Re: Question | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/2/14 11:33 |
| Re: Question | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/2/14 11:36 |
| FW: RV: Deposito- Ms Fields | Nicol√≠'s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 5/2/14 13:13 * |
| Titan Mrs Fields - Bocagrande | Nicol√≠'s GVzmez <nicolas@thegoragroup.com> | Adriana Garavito Inmo Ospinas <adriana.garavito@o | 5/2/14 13:18 |
| Re: Deposito- Ms Fields | jen@blue.cr <jen@blue.cr> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 5/2/14 15:49 * |
| Re: Deposito- Ms Fields | jen@blue.cr <jen@blue.cr> | Ana Maria Buitrago (T. Inversion) <abuitrago@te | 5/2/14 15:49 * |
| Re: TELECOMUNICACIONES PLAZA BOCAGRANDE | jen@blue.cr <jen@blue.cr> | "Nicol√≠'s GVzmez <nicolas@thegoragroup.com>, onix14" | 5/2/14 15:55 * |
| FW: EVENTO CENTRO COMERCIAL ATLANTIS PLAZA- FUNDA | Nicol√≠'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com," | 5/2/14 18:01 * |
| Fwd: Persona Pizza Holdings documents | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 5/4/14 19:12 * |
| Re: Persona Pizza Holdings documents | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 11:17 |
| Re: Persona Pizza Holdings documents | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/14 11:21 |
| Re: Persona Pizza Holdings documents | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 11:25 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Her" | 5/5/14 11:26 |
| Re: Persona Pizza Holdings documents | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/14 11:28 |
| Re: Phone Call? - Change of Trustee | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/14 11:28 |
| Re: Phone Call? - Change of Trustee | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, HBM - " | 5/5/14 15:56 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 15:57 |
| Re: Phone Call? - Change of Trustee | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/5/14 16:06 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 16:06 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 16:10 |
| Re: Phone Call? - Change of Trustee | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/5/14 16:10 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 16:14 |
| Re: Phone Call? - Change of Trustee | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/5/14 16:14 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 5/5/14 16:16 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 16:37 |
| Re: Phone Call? - Change of Trustee | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/5/14 16:37 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 16:39 |
| Re: Phone Call? - Change of Trustee | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/14 16:44 * |
| Factura 9N Viernes. | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/13/14 18:47 |
| Re: Factura 9N Viernes. | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 5/13/14 18:55 |
| Re: Factura 9N Viernes. | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/13/14 19:02 |
| Re: Factura 9N Viernes. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/13/14 19:04 |
| HELM - AVISO RECEPCI√≥N TRANSFERENCIA {CD:12635191 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 5/14/14 13:44 |
| Jaco Soil survey | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/14/14 22:18 * |
| Re: Jaco Soil survey | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 5/15/14 22:57 |
| RV: Re: Notificaci√≥n de Entrega Local 3-23 Mrs. F | Nicol√≠'s GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 5/6/14 8:25 |
| Re: Deposito- Ms Fields | Ana Maria Buitrago (T. Inversion) <abuitrago@te | "jen@blue.cr, nicolas@thegoragroup.com" | 5/6/14 10:09 * |
| DOCUMENTOS Propietario Centro Mayor | Nicol√≠'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 5/6/14 10:24 * |
| Presentaci√≥n Santa Fe | Nicol√≠'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 5/6/14 10:26 |
| Re: HELM - AVISO RECEPCI√≥N TRANSFERENCIA {CD:12635191 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 5/6/14 10:33 * |
| Seguro Edificio Jaci√≥ | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Olga Marta Rivera Romero <olgaseguros@hotmail.c | 5/6/14 10:45 |
| Re: Deposito- Ms Fields | jen@blue.cr <jen@blue.cr> | Ana Maria Buitrago (T. Inversion) <abuitrago@te | 5/6/14 12:36 * |
| Re: Deposito- Ms Fields | Ana Maria Buitrago (T. Inversion) <abuitrago@te | "jen@blue.cr, nicolas@thegoragroup.com" | 5/6/14 13:12 |
| REUNION | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fabio Oconitrillo <foconitrillo@strategialytitgiu | 5/14/14 20:55 |
| Debit Cards Solution | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 5/14/14 21:09 |
| Re: no_subject | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Roberto Turcios <Rob.turcios@yahoo.com>, James Be" | 5/14/14 21:10 |
| Re: Factura 9N Viernes. | Sergio <sergio@blue.cr> | James Beckish <james.beckish@gmail.com> | 5/7/14 1:37 |
| Re: REUNION | Fabio Oconitrillo <foconitrillo@strategialytitgiu | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 5/7/14 9:35 |
| PAGO FACTURA 9N | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Sergio <sergio@blue.cr>, <james.beckish@gmail.c" | 5/7/14 10:24 |
| Ochomogo | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 5/7/14 11:17 |
| Re: PAGO FACTURA 9N | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/7/14 11:48 * |
| Fwd: RECORDATORIO DE VENCIMIENTO DE TERMINOS | Gonzalo Vargas <gvargasacosta@me.com> | "<jen@blue.cr> <jen@blue.cr>, Jennyfer Mar" | 5/7/14 12:21 |
| M FIELDS CO LIMITADA IMPORTACION No.1 ESTATUS | Importaciones Globalim <importaciones@globalim.com | "Raquel Monge <raquel.monge@blue.cr>, James Beckis" | 5/7/14 13:20 * |
| Re: DOCUMENTOS SOLICITADOS M FIELDS | Importaciones Globalim <importaciones@globalim.co | "Nicol√≠'s GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 5/7/14 13:23 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: DOCUMENTOS SOLICITADOS M FIELDS | Raquel Monge <raquel.monge@blue.cr> | Importaciones Globalim <importaciones@globalim.co | 5/7/14 13:47 * |
| Re: REUNION | James Beckish <james.beckish@gmail.com> | Fabio Ocontrillo <focontirillo@strategiaylitigiu | 5/7/14 13:52 |
| Re: M FIELDS CO LIMITADA IMPORTACION No.1 ESTATUS | Raquel Monge <raquel.monge@blue.cr> | Importaciones Globalim <importaciones@globalim.co | 5/7/14 14:08 * |
| Re: Fwd: RECORDATORIO DE VENCIMIENTO DE TERMINOS | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/7/14 14:18 * |
| Re: M FIELDS | Raquel Monge <raquel.monge@blue.cr> | "Martha Lopez <operaciones@serincesa.com>, nicola" | 5/7/14 15:37 * |
| Re: Ochomogo | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/7/14 16:48 |
| Re: Fwd: RECORDATORIO DE VENCIMIENTO DE TERMINOS | jen@blue.cr <jen@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 5/7/14 17:23 * |
| RV: Carta Plaza Bocagrande | Nicolv's GVzmez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 5/7/14 17:46 * |
| Re: RV: Carta Plaza Bocagrande | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 5/7/14 17:47 |
| Re: Solicitudes empresariales M FIELDS NIT 900.606.71 | jen@blue.cr <jen@blue.cr> | oscar.chaparro@grupohelm.com <oscar.chaparro@gr | 5/7/14 17:58 * |
| Re: RV: Carta Plaza Bocagrande | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 5/7/14 18:45 |
| Re: no_subject | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/7/14 20:44 |
| Re: REUNION | Fabio Ocontrillo <focontirillo@strategiaylitigiu | James Beckish <james.beckish@gmail.com> | 5/8/14 1:45 |
| Re: Solicitudes empresariales M FIELDS NIT 900.606.71 | oscar.chaparro@grupohelm.com | jen@blue.cr <jen@blue.cr> | 5/8/14 9:59 |
| Re: HELM - AVISO RECEPCViN TRANSFERENCIA {CD:12635191 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/8/14 10:31 * |
| Re: HELM - AVISO RECEPCViN TRANSFERENCIA {CD:12635191 | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 5/8/14 11:33 |
| Re: no_subject | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | '"Jennyfer Martinez' <onix14@gmail.com>, 'James" | 5/8/14 12:05 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/8/14 12:24 |
| Re: REUNION | James Beckish <james.beckish@gmail.com> | Fabio Ocontrillo <focontirillo@strategiaylitigiu | 5/8/14 13:30 |
| Fwd: project Cancer | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/8/14 15:17 |
| Re: project Cancer | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/8/14 15:22 |
| RV: introduction | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 5/8/14 16:46 |
| FW: DOCUMENTOS Propietario Centro Mayor | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 5/8/14 17:50 * |
| Acuerdo CENTRO MAYOR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Nicolas Gomez <nicolas@thegoragroup.com>, Jennyfe" | 5/8/14 19:10 |
| "AUGUSTA MEDICAL Bank account, Banco Nacional" | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 5/8/14 20:17 |
| "Re: AUGUSTA MEDICAL Bank account, Banco Nacional" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 5/8/14 20:41 |
| Re: Acuerdo CENTRO MAYOR | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jenny" | 5/9/14 11:21 |
| Re: Notificaciv2n de Entrega Local 3-23 Mrs. Fields - | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 5/9/14 11:27 |
| Re: Acuerdo CENTRO MAYOR | Nicolv's GVzmez <nicolas@thegoragroup.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 5/9/14 12:08 |
| Re: Acuerdo CENTRO MAYOR | Nicolv's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 5/9/14 12:23 |
| ACUERDO CENTRO MAYOR M FIELDS mayo 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Jennyf" | 5/9/14 13:48 * |
| "Re: AUGUSTA MEDICAL Bank account, Banco Nacional" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 5/9/14 14:24 |
| Re: ACUERDO CENTRO MAYOR M FIELDS mayo 2014 | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jenny" | 5/9/14 14:46 |
| FW: Manual de Vitrinismo 3 - 23 MRS FIELDS - Boca | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 5/9/14 14:50 |
| "FW: Zelban Consultants, Ltd." | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 5/9/14 16:13 * |
| "Re: FW: Zelban Consultants, Ltd." | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/9/14 16:28 |
| "Re: FW: Zelban Consultants, Ltd." | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 5/9/14 16:34 |
| "Re: FW: Zelban Consultants, Ltd." | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/9/14 16:39 |
| "Re: FW: Zelban Consultants, Ltd." | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 5/9/14 16:46 |
| Re: FW: Manual de Vitrinismo 3 - 23 MRS FIELDS - Boca | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 5/9/14 19:04 |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Michelle Barreto <michelle@nejamelaw.com> | 5/9/14 19:17 |
| Re: FW: Walters Law Group Invoice | James Beckish <james.beckish@gmail.com> | "Lawrence G. Walters, Esq. <larry@firstamendment" | 5/9/14 19:18 |
| Re: Remaining amounts due KR | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 5/9/14 19:19 |
| Automatic reply: Remaining amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/9/14 19:19 |
| Re: FW: Manual de Vitrinismo 3 - 23 MRS FIELDS - Boca | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 5/9/14 19:22 |
| Re: Contrato Local Centro Mayor | ccarvajal@lloredacamacho.com | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 5/9/14 20:36 * |
| Re: Contrato Local Centro Mayor | Gonzalo Vargas <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 5/10/14 1:01 |
| Re: FW: Walters Law Group Invoice | Lisa Brown <Lisa@FirstAmendment.com> | "James Beckish <james.beckish@gmail.com>, 'La" | 5/10/14 8:31 |
| Re: Contrato Local Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Carlo" | 5/10/14 10:11 |
| Re: Remaining amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/10/14 10:22 |
| Re: Contrato Local Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 5/11/14 20:46 |
| BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/11/14 20:46 |
| Re: BAC | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/11/14 20:52 |
| Re: BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/11/14 20:53 |
| Re: BAC | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/11/14 20:59 |
| Re: BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/11/14 21:10 |
| Re: BAC | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/11/14 21:10 |
| sociedad civil | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/12/14 9:55 |
| Re: ACUERDO CENTRO MAYOR M FIELDS mayo 2014 | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jenny" | 5/12/14 10:07 |
| Re: Contrato Local Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Carlo" | 5/12/14 10:19 |
| Bocagrande Entrega Local - Logistica - Construci | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 5/12/14 10:22 |
| Carta Helm 12 mayo 14 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <sgutierrez@llored" | 5/12/14 11:20 * |
| Re: sociedad civil | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/12/14 11:24 |
| Re: sociedad civil | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/12/14 12:01 |
| Re: sociedad civil | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 5/12/14 12:08 |
| Re: Bocagrande Entrega Local - Logistica - Construci | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 5/12/14 12:32 |
| Re: Bocagrande Entrega Local - Logistica - Construci | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Jennyfer Martinez <onix14@gmail.com> | 5/12/14 13:12 |
| Fwd: AVISO VENCIMIENTO DE TVßRMINOS | Gonzalo Vargas <gvargas@conjuridica.com> | "<jen@blue.co.cr> <jen@blue.co.cr>, Jennyfer Mar" | 5/12/14 13:31 |
| RE: AVISO VENCIMIENTO DE TVßRMINOS | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/12/14 14:07 |
| Re: Carta Helm 12 mayo 14 | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/14 14:23 * |
| Logo AUGUSTA MEDICAL | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 5/12/14 14:29 * |
| 9Norte. Formulario d151 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Eduardo Delgado <eduardo.delgado@blue.cr>, <jam" | 5/12/14 14:41 |
| "Re: AUGUSTA MEDICAL Bank account, Banco Nacional" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 5/12/14 15:37 |
| "Re: AUGUSTA MEDICAL Bank account, Banco Nacional" | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/14 15:39 |
| "Re: AUGUSTA MEDICAL Bank account, Banco Nacional" | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/14 15:42 |
| Devoluciv2n DepVzsito | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Roberto Turcios' <Rob.turcios@yahoo.com>, <jam" | 5/12/14 16:28 |
| Fwd: VUCE - Radicaciv2n de licencia de importaciv2n | Gonzalo Vargas <gvargasacosta@me.com> | "<jen@blue.co.cr> <jen@blue.co.cr>, Jennyfer Mar" | 5/12/14 16:28 |
| Re: VUCE - Radicaciv2n de licencia de importaciv2n | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/12/14 16:29 |
| RV: AVISO VENCIMIENTO DE TVßRMINOS | Raquel Monge <raquel.monge@blue.cr> | operaciones@serincesa.com <operaciones@serinces | 5/12/14 16:30 * |
| Re: Devoluciv2n DepVzsito | Roberto Turcios <Rob.turcios@yahoo.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/14 16:35 |
| Re: REUNION | Fabio Ocontrillo <focontirillo@strategiaylitigiu | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 5/12/14 17:14 |
| Re: REUNION | Gonzalo Vargas <gvargas@conjuridica.com> | Fabio Ocontrillo <focontirillo@strategiaylitigiu | 5/12/14 17:31 |
| Re: REUNION | Fabio Ocontrillo <focontirillo@strategiaylitigiu | Gonzalo Vargas <gvargas@conjuridica.com> | 5/12/14 17:36 |
| RV: ACUERDO CENTRO MAYOR M FIELDS mayo 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, jen@blue" | 5/12/14 17:50 * |
| Re: 9Norte. Formulario d151 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/14 19:21 |
| Re: Carta Helm 12 mayo 14 | nsanchez@lloredacamacho.com | jen@blue.cr <jen@blue.cr> | 5/12/14 19:22 * |
| Re: 9Norte. Formulario d151 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 5/12/14 19:37 |
| "Re: AUGUSTA MEDICAL Bank account, Banco Nacional" | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 5/12/14 20:05 |
| HELM - AVISO RECEPCViN TRANSFERENCIA {CD:12668288 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 5/12/14 21:32 |
| Fwd: Famous Brands on Bloomberg TV | Gonzalo Vargas <gvargas@conjuridica.com> | "Anthony <anthony@banco.cr>, manuel.montero <man" | 5/12/14 23:16 |
| Re: Famous Brands on Bloomberg TV | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/12/14 23:18 |
| Re: RV: ACUERDO CENTRO MAYOR M FIELDS mayo 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/14 23:28 |
| Re: RV: ACUERDO CENTRO MAYOR M FIELDS mayo 2014 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/12/14 23:34 |
| Re: Famous Brands on Bloomberg TV | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 5/12/14 23:50 * |
| Re: HELM - AVISO RECEPCViN TRANSFERENCIA {CD:12668288 | Jennyfer Martinez <onix14@gmail.com> | Sergio <sergio@blue.cr> | 5/13/14 13:10 |
| Re: Famous Brands on Bloomberg TV | jen@blue.cr <jen@blue.cr> | oscar.chaparro@grupohelm.com <oscar.chaparro@gr | 5/13/14 13:42 * |
| Re: Solicitudes empresariales M FIELDS NIT 900.606.71 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>" | 5/13/14 13:59 |
| Re: Carta Helm 12 mayo 14 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 5/13/14 14:03 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Famous Brands on Bloomberg TV | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 5/13/14 14:22 |
| Re: Solicitudes empresariales M FIELDS NIT 900.606.71 | oscar.chaparro@grupohelm.com | | 5/13/14 16:50 |
| FW: City Mall Alajuela | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 5/13/14 17:44 * |
| Re: FW: City Mall Alajuela | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 5/13/14 18:18 |
| RV: M FIELD | Nicolv's GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 5/14/14 18:54 * |
| Re: M FIELD | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, onix14" | 5/14/14 19:07 * |
| HELM - SOPORTES NEGOCIACvíN DIVISAS (CD:126727310 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 5/14/14 20:04 * |
| Multi Nathan s | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/14/14 20:36 |
| Re: HELM - SOPORTES NEGOCIACvíN DIVISAS (CD:126727310 | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 5/14/14 20:44 |
| Re: Multi Nathan s | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/14/14 21:20 |
| Re: Solicitudes empresariales M FIELDS NIT 900.606.71 | jen@blue.cr <jen@blue.cr> | oscar.chaparro@grupohelm.com <oscar.chaparro@gr | 5/15/14 12:15 * |
| Re: Solicitudes empresariales M FIELDS NIT 900.606.71 | jen@blue.cr <jen@blue.cr> | servicio.empresarial@grupohelm.com | 5/15/14 12:48 |
| Acuerdo 1 Centro Mayor Abono 10MCOP | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 5/15/14 13:14 * |
| Re: Acuerdo 1 Centro Mayor Abono 10MCOP | Lic. Gonzalo Vargas <gvargas@conjuridica | "'Nicolv's GVzmez' <nicolas@thegoragroup.com>, 'Jam" | 5/15/14 13:29 |
| "Re: RV: ESTADO DE CUENTA M FIELDS ALM, M FIELD TTE" | Jennyfer Martinez <onix14@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 5/15/14 19:29 |
| "Re: RV: ESTADO DE CUENTA M FIELDS ALM, M FIELD TTE" | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/15/14 22:38 |
| Re: Acuerdo 1 Centro Mayor Abono 10MCOP | Nicolv's GVzmez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 5/16/14 9:30 |
| Re: REUNION | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Fabio Oconitrillo' <foconitrillo@strategiaylit" | 5/16/14 12:16 |
| Lloreda Camacho & Co. - Servicios profesionales A | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 5/16/14 16:38 * |
| Certificado TRADICION.pdf Local Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 5/18/14 11:46 * |
| Re: Certificado TRADICION.pdf Local Centro Mayor | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 5/18/14 11:49 |
| Re: Certificado TRADICION.pdf Local Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 5/18/14 14:21 |
| Re: Certificado TRADICION.pdf Local Centro Mayor | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 5/18/14 15:47 |
| Re: Certificado TRADICION.pdf Local Centro Mayor | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/19/14 9:20 |
| Re: M FIELD | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, Nicolv's GVzmez <nicol" | 5/19/14 14:27 * |
| FW: ING letters | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/19/14 14:46 * |
| Re: FW: ING letters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/14 14:47 |
| Who is this guy? | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/19/14 15:01 * |
| Re: Who is this guy? | jen@blue.cr <jen@blue.cr> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 5/19/14 15:05 * |
| Re: Who is this guy? | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 5/19/14 15:18 |
| Re: Who is this guy? | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/19/14 15:35 * |
| Re: Who is this guy? | Sergio <sergio@blue.cr> | Sergio <sergio@blue.cr> | 5/19/14 15:35 * |
| Re: M FIELD | jen@blue.cr <jen@blue.cr> | "Assistant <assistant@blue.cr>, Nicolv's GVzmez <nic" | 5/19/14 15:48 * |
| Re: M FIELD | Assistant <assistant@blue.cr> | "jen@blue.cr <jen@blue.cr>, Nicolv's GVzmez <nic" | 5/19/14 15:58 * |
| Re: Who is this guy? | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/19/14 16:01 * |
| Re: Who is this guy? | jen@blue.cr <jen@blue.cr> | "Sergio <sergio@blue.cr>, Lic. Gonzalo Vargas Aco" | 5/19/14 16:06 * |
| Re: Who is this guy? | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Sergio' <sergio@blue.cr>, <james.beckish@gmail" | 5/19/14 16:08 * |
| Re: M FIELD | jen@blue.cr <jen@blue.cr> | "Assistant <assistant@blue.cr>, Nicolv's GVzmez <nic" | 5/19/14 16:08 * |
| Re: FW: ING letters | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/19/14 17:04 |
| Re: ING letters | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/19/14 18:27 |
| Fabio TicoTimes | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/19/14 19:09 |
| ANUNCIO E INVITACvíN COCTEL / ANNOUNCEMENT AND IN | Lloreda Camacho & Co. <info@lloredacamacho.com> | james.beckish@gmail.com | 5/19/14 19:59 |
| Re: Certificado TRADICION.pdf Local Centro Mayor | jen@blue.cr <jen@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 5/19/14 20:34 * |
| Re: Certificado TRADICION.pdf Local Centro Mayor | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 5/20/14 9:59 |
| HELM - SOPORTES NEGOCIACvíN DIVISAS (CD:126827720 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 5/20/14 10:16 |
| HELM - SOPORTES NEGOCIACvíN DIVISAS (CD:126827720 | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 5/20/14 10:17 * |
| Re: Certificado TRADICION.pdf Local Centro Mayor | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/20/14 11:58 * |
| Fwd: Estado de cuenta Rentafrio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 5/20/14 12:32 |
| Re: Estado de cuenta Rentafrio | Gonzalo Vargas <gvargasacosta@me.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 5/20/14 13:38 |
| Re: Estado de cuenta Rentafrio | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/20/14 13:41 |
| Walters Law Group Invoice | Walters Law Group Accounting <Accounting@FirstA | jen@blue.cr <jen@blue.cr> | 5/20/14 15:51 * |
| Consulta poder | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <sgutierrez@llored" | 5/20/14 17:02 |
| Re: Consulta poder | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/20/14 17:27 |
| RV: Informacivn financiera | manuel.montero <manuel.montero@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 5/20/14 17:39 * |
| Re: Consulta poder | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, nsanch" | 5/20/14 18:01 * |
| Re: Consulta poder | jen@blue.cr <jen@blue.cr> | nsanchez@lloredacamacho.com <nsanchez@lloreda | 5/20/14 18:06 |
| Re: ACUERDO CENTRO MAYOR M FIELDS mayo 2014 | Nicolv's GVzmez <nicolas@thegoragroup.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 5/20/14 20:56 * |
| Re: ACUERDO CENTRO MAYOR M FIELDS mayo 2014 | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 5/21/14 10:26 |
| Re: ING letters | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/21/14 11:10 |
| Re: ING letters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/21/14 11:52 |
| Fwd: INVITACvíN GRAN LANZAMIENTO PLAZA CENTRAL | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 5/21/14 15:58 |
| Re: INVITACvíN GRAN LANZAMIENTO PLAZA CENTRAL | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/21/14 16:01 * |
| Jorge Colombia | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 5/21/14 16:07 * |
| Re: INVITACvíN GRAN LANZAMIENTO PLAZA CENTRAL | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 5/21/14 16:14 |
| Re: INVITACvíN GRAN LANZAMIENTO PLAZA CENTRAL | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, <jen" | 5/21/14 16:26 |
| FW: INVITACvíN GRAN LANZAMIENTO PLAZA CENTRAL | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 5/21/14 16:55 * |
| Re: Consulta poder | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 5/21/14 17:55 * |
| Re: Jorge Colombia | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 5/21/14 20:11 |
| Re: INVITACvíN GRAN LANZAMIENTO PLAZA CENTRAL | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Gonzalo Vargas 2 <g" | 5/22/14 8:13 * |
| Re: Consulta poder | jen@blue.cr <jen@blue.cr> | <nsanchez@lloredacamacho.com> | 5/22/14 10:44 |
| Re: INVITACvíN GRAN LANZAMIENTO PLAZA CENTRAL | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, Gonzalo" | 5/22/14 12:46 * |
| Re: INVITACvíN GRAN LANZAMIENTO PLAZA CENTRAL | Nicolv's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr, Gonzalo Vargas 2 <gvargas@conjurid" | 5/22/14 12:50 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | Jimmy Garcv4a Solarte <jgarcia@GLP.com.co> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, jen@bl" | 5/22/14 12:56 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | amanda.murillo <amanda.murillo@blue.cr> | "jen@blue.cr <jen@blue.cr>, Jimmy Garcv4a Solarte" | 5/22/14 13:25 * |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jimmy Garcv4a Solarte <jgarcia@glp.com.co>, Jen Mr" | 5/22/14 13:33 |
| FW: ""CLARO"" AHORRO LARGA DISTANCIA | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 5/22/14 13:36 |
| Re: ""CLARO"" AHORRO LARGA DISTANCIA | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/22/14 13:37 * |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | Jimmy Garcv4a Solarte <jgarcia@GLP.com.co> | "amanda.murillo <amanda.murillo@blue.cr>, jen@blu" | 5/22/14 13:38 |
| Re: ""CLARO"" AHORRO LARGA DISTANCIA | Nicolv's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr, onix14@gmail.com" | 5/22/14 13:49 |
| Re: ""CLARO"" AHORRO LARGA DISTANCIA | Oscar Tulcan <oscar.tulcan@mrsfields.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, jen@bl" | 5/22/14 13:49 |
| Metropoli and Warehouse Letter | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 5/22/14 18:35 * |
| Re: Metropoli and Warehouse Letter | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 5/22/14 19:05 |
| Re: Metropoli and Warehouse Letter | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/22/14 19:24 * |
| Re: Metropoli and Warehouse Letter | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/22/14 19:33 * |
| Re: Metropoli and Warehouse Letter | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 5/22/14 19:36 |
| Re: Metropoli and Warehouse Letter | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 5/22/14 19:58 |
| RV: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | Nicolv's GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 5/22/14 20:35 * |
| Re: Metropoli and Warehouse Letter | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr | 5/22/14 23:03 |
| Re: Metropoli and Warehouse Letter | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr | 5/22/14 23:09 |
| Re: Metropoli and Warehouse Letter | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr | 5/22/14 23:10 |
| Re: ADDENDUN CONTRATO BODEGA No.5 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennyfer Martinez <jen@blue.cr>, James Beckish <j" | 5/22/14 23:17 |
| FW: BECKISH Annuity | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/23/14 17:26 * |
| Fwd: Mrs. fields and Pepeganga | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 5/23/14 20:18 * |
| Re: Fwd: Mrs. fields and Pepeganga | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/23/14 20:22 |
| Fwd: COSTA RICAN CITIZEN PROCESS | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/25/14 21:43 |
| Re: COSTA RICAN CITIZEN PROCESS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/25/14 21:44 |
| Re: COSTA RICAN CITIZEN PROCESS | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/25/14 21:47 |
| Re: COSTA RICAN CITIZEN PROCESS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/25/14 21:47 |
| Re: COSTA RICAN CITIZEN PROCESS | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/25/14 21:49 |
| Poder Datafono | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, Jennyfer " | 5/26/14 12:47 |
| Re: Poder Datafono | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/26/14 12:48 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Mrs. fields and Pepeganga | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/26/14 12:52 |
| Re: Trust Account | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 5/26/14 14:30 |
| Re: Trust Account | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/26/14 14:33 |
| Mrs Fields & Cafe Amor Perfecto | Nicol\'vs GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 5/26/14 19:23 |
| Re: Mrs Fields & Cafe Amor Perfecto | James Beckish <james.beckish@gmail.com> | Nicol\'vs GVzmez <nicolas@thegoragroup.com> | 5/26/14 19:23 |
| Re: Mrs Fields & Cafe Amor Perfecto | Nicol\'vs GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 5/26/14 19:53 |
| Ann Bender - Lamps | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/26/14 20:02 * |
| Permits for Sloths | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/26/14 20:45 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | Nicol\'vs GVzmez <nicolas@thegoragroup.com> | Jimmy GarcvÞa Solarte <jgarcia@GLP.com.co> | 5/27/14 10:32 |
| Re: FW: BECKISH Annuity | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/14 13:25 |
| Re: ADDENDUN CONTRATO BODEGA No.5 | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 5/27/14 14:09 * |
| Re: Permits for Sloths | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 5/27/14 14:26 |
| Fwd: EN EL BVC A SU SERVICIO | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 5/27/14 15:56 |
| Re: FW: BECKISH Annuity | Nicol\'vs GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>" | 5/27/14 19:01 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | jen@blue.cr <jen@blue.cr> | Nicol\'vs GVzmez <nicolas@thegoragroup.com>, Jimmy G" | 5/27/14 19:29 |
| Re: PAGO PENDIENTES BTL - 15 MINUTOS/MRS FIELDS | Jimmy GarcvÞa Solarte <jgarcia@GLP.com.co> | "jen@blue.cr <jen@blue.cr>, Nicol\'vs GVzmez <nicol" | 5/28/14 8:41 * |
| Permiso Oscar Tulcan | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.c | 5/28/14 13:35 * |
| Re: Permiso Oscar Tulcan | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 5/28/14 13:56 |
| Re: Permiso Oscar Tulcan | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/28/14 14:02 * |
| Re: Permiso Oscar Tulcan | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 5/28/14 14:20 |
| Maquinas Cafe Amor Perfecto | Nicol\'vs GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 5/28/14 17:31 * |
| FW: CotizacivÞn Amor perfecto | Nicol\'vs GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com>, Gonzalo " | 5/28/14 18:18 * |
| Balance y Estados de Resultados | Nicol\'vs GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 5/28/14 19:14 |
| Re: FW: CotizacivÞn Amor perfecto | James Beckish <james.beckish@gmail.com> | Nicol\'s GVzmez <nicolas@thegoragroup.com> | 5/28/14 22:28 |
| Re: FW: CotizacivÞn Amor perfecto | Nicol\'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 5/29/14 8:39 |
| Re: FW: CotizacivÞn Amor perfecto | James Beckish <james.beckish@gmail.com> | Nicol\'s GVzmez <nicolas@thegoragroup.com> | 5/29/14 10:10 |
| Re: CotizacivÞn Amor perfecto | Nicol\'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 5/29/14 10:19 |
| Cuenta Corporativa Cafe Amor Perfecto - Alianza | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 5/29/14 10:40 |
| Address | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/29/14 16:28 |
| "RV: sitio potencial, clientes tuyos" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "anthony@banco.cr>, <james.beckish@gmail.com>" | 5/29/14 16:46 * |
| "Re: RV: sitio potencial, clientes tuyos" | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/29/14 17:07 |
| "Re: RV: sitio potencial, clientes tuyos" | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/29/14 22:31 |
| "Re: RV: sitio potencial, clientes tuyos" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/29/14 23:53 |
| FW: Address | Brittany Sibons Tryon <brittany@nejamelaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/30/14 13:45 |
| Fwd: 9N Escazu Presents DJ JOE - Free Sangira - T | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/30/14 16:12 |
| Fwd: 9N Escazu Presents DJ JOE - Free Sangira - T | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/30/14 16:12 |
| Re: 9N Escazu Presents DJ JOE - Free Sangira - Tonigh | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/30/14 16:23 |
| Re: 9N Escazu Presents DJ JOE - Free Sangira - Tonigh | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/30/14 16:32 |
| Re: 9N Escazu Presents DJ JOE - Free Sangira - Tonigh | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/30/14 16:32 |
| Re: 9N Escazu Presents DJ JOE - Free Sangira - Tonigh | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/30/14 16:32 |
| Solicitud de permiso de ingreso. LOCAL MRS FIELDS | Gonzalo Vargas <gvargasacosta@me.com> | Felipe Mora <fmora@gruporoble.com> | 5/30/14 19:24 |
| Multiplaza Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/30/14 19:33 |
| Re: Multiplaza Escazu | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/30/14 19:35 |
| Re: DevolucivÞn DepvÞsito | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Roberto Turcios <Rob.turcios@yahoo.com> | 6/2/14 18:05 |
| Entrega local Bocagrande 15 de Junio | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com>, James " | 6/3/14 11:48 |
| Fw: CONTRATO CON CORRECCIONES CENTRO MAYOR | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 6/3/14 11:53 |
| Fw: CONTRATO CON CORRECCIONES CENTRO MAYOR | ccarvajal@lloredacamacho.com | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 6/3/14 12:51 * |
| Re: CONTRATO CON CORRECCIONES CENTRO MAYOR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "ccarvajal@lloredacamacho.com>, <sgutierrez@llore" | 6/3/14 13:19 |
| Fwd: Envio reporte de vtas. | Gonzalo Vargas <gvargasacosta@me.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Mar" | 6/3/14 13:28 |
| Re: Entrega local Bocagrande 15 de Junio | Jennyfer Martinez <onix14@gmail.com> | Nicol\'s GVzmez <nicolas@thegoragroup.com> | 6/3/14 13:28 |
| Re: Entrega local Bocagrande 15 de Junio | Nicol\'s GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 6/3/14 14:46 |
| Re: Envio reporte de vtas. | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 6/3/14 14:56 |
| Re: Envio reporte de vtas. | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/3/14 17:03 |
| Re: Envio reporte de vtas. | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Eduardo De" | 6/3/14 17:13 |
| Re: APERTURA AMPLIACION MULTIPLAZA CURRIDABAT- M | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/3/14 17:58 |
| Re: APERTURA AMPLIACION MULTIPLAZA CURRIDABAT- M | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/3/14 18:02 |
| FW: Reuniv2n Ordinaria 2014 M Fields Co Ltda | jen@blue.cr <jen@blue.cr> | Diana Sanchez - Ausgez <dsanchez@ausgez.com> | 6/3/14 18:06 * |
| Re: APERTURA AMPLIACION MULTIPLAZA CURRIDABAT- MRS FI | nsanchez@lloredacamacho.com | "James Beckish <james.beckish@gmail.com>, Felipe M" | 6/3/14 18:06 |
| Reuniv2n Ordinaria 2014 M Fields Co Ltda | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 6/3/14 18:07 * |
| Reuniv2n Ordinaria 2014 M Fields Co Ltda | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennifer Martinez <jen@blue.cr>, James Beckish <j" | 6/3/14 18:15 |
| Re: Reuniv2n Ordinaria 2014 M Fields Co Ltda | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 6/3/14 18:19 |
| Fbars | James Beckish <james.beckish@gmail.com> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 6/3/14 20:05 |
| Reuniv2n Ordinaria 2014 M Fields Co Ltda | Diana Sanchez - Ausgez <dsanchez@ausgez.com> | <jen@blue.cr> | 6/4/14 10:26 |
| Reuniv2n Ordinaria 2014 M Fields Co Ltda | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicol\'s GVzmez <nicolas@thegoragroup.com>, <nicola " | 6/4/14 10:46 |
| Re: Reuniv2n Ordinaria 2014 M Fields Co Ltda | Nicol\'s GVzmez <nicolas@thegoragroup.com> | Jorge Ramirez Grupo Tributario cont <gruprotributa | 6/4/14 11:00 |
| FW: SOLICITUD DOCUMENTOS MRS FIELDS | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/4/14 11:33 |
| 2013 tax returns | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, 'Anth" | 6/4/14 11:53 |
| Re: Reuniv2n Ordinaria 2014 M Fields Co Ltda | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 6/4/14 12:09 |
| CotizacivÞn Amor perfecto - Maquina de Cafe | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/4/14 12:15 * |
| Re: CotizacivÞn Amor perfecto - Maquina de Cafe | jen@blue.cr <jen@blue.cr> | "Nicol\'s GVzmez <nicolas@thegoragroup.com>, onix14" | 6/4/14 12:16 * |
| Re: CotizacivÞn Amor perfecto - Maquina de Cafe | jen@blue.cr <jen@blue.cr> | "Nicol\'s GVzmez <nicolas@thegoragroup.com>, onix14" | 6/4/14 12:20 * |
| Re: CotizacivÞn Amor perfecto - Maquina de Cafe | jen@blue.cr <jen@blue.cr> | "Nicol\'s GVzmez <nicolas@thegoragroup.com>, onix14" | 6/4/14 12:21 * |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | jen@blue.cr <jen@blue.cr> | "Nicol\'s GVzmez <nicolas@thegoragroup.com>, onix14" | 6/4/14 12:25 * |
| Re: SOLICITUD DOCUMENTOS MRS FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, 'Diana Sanchez - Ausgez' <dsanch" | 6/4/14 12:25 |
| Re: CotizacivÞn Amor perfecto - Maquina de Cafe | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/4/14 12:44 |
| Re: SOLICITUD DOCUMENTOS MRS FIELDS | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/4/14 12:52 |
| Re: CotizacivÞn Amor perfecto - Maquina de Cafe | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 6/4/14 13:08 |
| Manual de bienvenida - Centro Mayor | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/4/14 14:08 * |
| CONTRATO CON CORRECCIONES CENTRO MAYOR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nicol\'s GVzmez <nicolas@thegoragroup.com>, <nicola" | 6/4/14 14:15 * |
| Re: CONTRATO CON CORRECCIONES CENTRO MAYOR | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 6/4/14 14:25 |
| Fwd: Beckish & Demaria Open Items | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 6/4/14 15:24 |
| RV: Reuniv2n Ordinaria 2014 M Fields Co Ltda | Diana Sanchez - Ausgez <dsanchez@ausgez.com> | <jen@blue.cr> | 6/4/14 15:51 |
| Re: Reuniv2n Ordinaria 2014 M Fields Co Ltda | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Diana Sanchez - Ausgez' <dsanchez@ausgez.com.c | 6/4/14 16:33 |
| Re: Reuniv2n Ordinaria 2014 M Fields Co Ltda | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 6/4/14 16:37 |
| Re: CONTRATO CON CORRECCIONES CENTRO MAYOR | Nicol\'s GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 6/4/14 19:30 |
| Re: 2013 tax returns | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/4/14 19:30 |
| Re: CONTRATO CON CORRECCIONES CENTRO MAYOR | Gonzalo Vargas <gvargas@conjuridica.com> | Nicol\'s GVzmez <nicolas@thegoragroup.com> | 6/4/14 19:50 |
| June Strike List Corps | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 6/4/14 19:54 * |
| Re: June Strike List Corps | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 6/4/14 19:57 * |
| Re: CONTRATO CON CORRECCIONES CENTRO MAYOR | Nicol\'s GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 6/4/14 20:00 |
| Re: CONTRATO CON CORRECCIONES CENTRO MAYOR | Nicol\'s GVzmez <nicolas@thegoragroup.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/4/14 20:03 |
| Re: Fbars | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/5/14 9:10 |
| FW: FBAR | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 6/5/14 9:10 |
| Re: Fbars | Dara Green <dgreen@KAUFMANROSSIN.COM> | Dara Green <dgreen@kaufmanrossin.com> | 6/5/14 11:27 * |
| CORPS LIST 2014 JUNE STRIKE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/5/14 11:53 * |
| Re: June Strike List Corps | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, <jen" | 6/5/14 12:00 |
| Re: Fbars | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/5/14 12:04 |
| Re: Fbars | Robert A. Stone <RStone@KaufmanRossin.com> | "'James Beckish' <james.beckish@gmail.com>, Dara G" | 6/5/14 12:04 |
| Re: Fbars | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 6/5/14 12:28 |
| Re: CORPS LIST 2014 JUNE STRIKE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/5/14 12:30 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Fbars | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 6/5/14 12:31 |
| Re: CORPS LIST 2014 JUNE STRIKE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/5/14 12:44 |
| Re: CORPS LIST 2014 JUNE STRIKE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/5/14 12:55 * |
| Re: CORPS LIST 2014 JUNE STRIKE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/5/14 13:34 |
| Re: Corporations | Anthony <anthony@banco.cr> | james.beckish@gmail.com | 6/5/14 13:35 * |
| Corporations | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 6/5/14 13:39 |
| Re: Corporations | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Anthony' <anthony@banco.cr>, <james.beckish@gm" | 6/5/14 14:02 |
| Re: Fbars | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Robert A. Stone <RStone@KaufmanRossin.com>, 'Ja" | 6/5/14 14:55 |
| Re: Devoluci?zn Dep?zsito | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Roberto Turcios' <Rob.turcios@yahoo.com> | 6/5/14 16:56 |
| Re: Fbars | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/5/14 17:14 |
| FW: FW: Columbia/Costa Rica Samples | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 6/5/14 18:50 * |
| Re: FW: FW: Columbia/Costa Rica Samples | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 6/5/14 19:01 |
| Re: FW: FW: Columbia/Costa Rica Samples | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.com> | "James Beckish' <james.beckish@gmail.com>, <jen" | 6/5/14 19:03 |
| Fwd: fyi :POSSIBLE NEW TAX COMPLIANCE PROGRAMS | Robert <rstone1128@aol.com> | "James Beckish <james.beckish@gmail.com>, Richard " | 6/5/14 21:18 |
| Power of Atty Colombia | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com>;<james. | 6/5/14 22:12 |
| Re: Plaza Bocagrande - Recepci?zn de local | jen@blue.cr <jen@blue.cr> | "Nicol\'s GV?zmez <nicolas@thegoragroup.com>, onix14" | 6/5/14 22:45 * |
| Plaza Bocagrande - Recepci?zn de local | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 6/5/14 22:50 |
| Plaza Bocagrande - Recepci?zn de local | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 6/5/14 22:50 |
| Plaza Bocagrande - Recepci?zn de local | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 6/5/14 22:51 |
| Plaza Bocagrande - Recepci?zn de local | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 6/5/14 22:51 |
| Fwd: Power of Atty Colombia | Gonzalo Vargas <gvargas@conjuridica.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Michelle" | 6/6/14 0:25 |
| Re: Invoice | Tom Sadaka <tom@nejamelaw.com> | "James Beckish <james.beckish@gmail.com>, Michelle" | 6/6/14 8:55 * |
| FW: eNutra | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 6/6/14 12:03 |
| Re: "CLARO" AHORRO LARGA DISTANCIA | jen@blue.cr <jen@blue.cr> | "Nicol\'s GV?zmez <nicolas@thegoragroup.com>, Oscar T" | 6/6/14 12:09 * |
| RV: "CLARO" AHORRO LARGA DISTANCIA | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, DeSou" | 6/6/14 12:11 * |
| RV: "CLARO" AHORRO LARGA DISTANCIA | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | <oscar.tulcan@mrsfields.com.co> | 6/6/14 12:16 |
| Re: "CLARO" AHORRO LARGA DISTANCIA | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <oscar.tulcan@mrsfields.com.co>" | 6/6/14 12:24 |
| Re: Power of Atty Colombia | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/6/14 12:47 |
| Re: FW: eNutra | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/6/14 12:56 |
| Re: FW: eNutra | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 6/6/14 12:58 |
| Re: Invoice | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | Tom Sadaka <tom@nejamelaw.com> | 6/6/14 12:58 |
| RV: "CLARO" AHORRO LARGA DISTANCIA | Tom Sadaka <tom@nejamelaw.com> | jen@blue.cr <jen@blue.cr> | 6/6/14 13:06 |
| Re: Invoice | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 6/6/14 13:48 |
| FW: eNutra | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, James. " | 6/6/14 16:25 |
| Re: FW: eNutra | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 6/6/14 16:53 |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Tom Sadaka <tom@nejamelaw.com> | 6/6/14 19:40 |
| Contrato de confidencialidad | | gvargas@conjuridica.com <gvargas@conjuridica.co | 6/6/14 20:12 * |
| Re: Contrato de confidencialidad | Gonzalo Vargas <gvargas@conjuridica.com> | manuel.montero <manuel.montero@blue.cr> | 6/7/14 12:42 |
| Re: Reuni?zn Ordinaria 2014 M Fields Co Ltda | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/9/14 10:27 |
| Re: Reuni?zn Ordinaria 2014 M Fields Co Ltda | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 6/9/14 11:05 |
| Nota recibida por Nishe Tech Cards | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/9/14 12:06 * |
| RV: Nota recibida por Nishe Tech Cards | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/9/14 12:06 |
| Fwd: RV: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | Jim Ackerson <jackerson@i2cinc.com> | 6/9/14 14:15 * |
| Re: RV: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/9/14 14:15 |
| Re: RV: Nota recibida por Nishe Tech Cards | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/9/14 14:21 |
| Re: RV: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/9/14 14:22 |
| Re: RV: Nota recibida por Nishe Tech Cards | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/9/14 14:33 |
| Re: RV: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/9/14 14:39 |
| PV?zliza Centro Mayor | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/9/14 19:48 |
| Re: PV?zliza Centro Mayor | jen@blue.cr <jen@blue.cr> | "Nicol\'s GV?zmez <nicolas@thegoragroup.com>, onix14" | 6/9/14 20:00 * |
| Re: Cotizacion Tiquetes Cartagena | Info The Gora Group <info@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james. " | 6/9/14 20:27 * |
| Re: Cotizacion Tiquetes Cartagena | Jennyfer Martinez <onix14@gmail.com> | Info The Gora Group <info@thegoragroup.com> | 6/9/14 22:00 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 6/10/14 9:48 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 6/10/14 10:29 * |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/10/14 11:22 * |
| HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCiVi | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | <nsanchez@lloredacamacho.com> | 6/10/14 11:30 * |
| Re: Cotizacion Tiquetes Cartagena | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, Info The Go" | 6/10/14 12:01 |
| Re: PV?zliza Centro Mayor | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 6/10/14 12:02 |
| Fwd: Fbars | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 6/10/14 12:25 |
| Re: Fbars | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/10/14 13:33 |
| Re: RV: Cotizaci?zn Amor perfecto - Maquina de Cafe | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, manuel.montero@blu" | 6/10/14 13:33 |
| Re: Fbars | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/10/14 15:29 |
| Fwd: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 6/10/14 15:46 * |
| Fwd: Fbars | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 6/10/14 16:54 |
| Re: Notificaci?zn de Entrega Local 3-23 Mrs. Fields - | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | MV?znica MarV¤a Quesada Cast?Vzeda <monica.quesada@os | 6/11/14 9:23 |
| "FW: FTC v. NPB Advertising, et al (""Let's Be Care" | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/14 10:44 |
| Re: BALANCE MRS FIELDS Y EXTRACTOS | jen@blue.cr <jen@blue.cr> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/11/14 13:33 |
| FW: Contrato arrendamiento de Zona ontro | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 6/11/14 13:39 * |
| Re: BALANCE MRS FIELDS Y EXTRACTOS | jen@blue.cr <jen@blue.cr> | "Nicol\'s GV?zmez <nicolas@thegoragroup.com>, onix14" | 6/11/14 14:16 * |
| LISTA Sociedades Jim & Anthony CR JUNIO Con Biene | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/11/14 14:24 * |
| Re: FW: Contrato arrendamiento de Zona ontro | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>" | 6/11/14 14:38 |
| Re: FW: Contrato arrendamiento de Zona ontro | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 6/11/14 18:44 |
| Re: Contrato arrendamiento de Zona ontro | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/11/14 18:47 |
| Re: Contrato arrendamiento de Zona ontro | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 6/11/14 18:49 |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | manuel.montero <manuel.montero@blue.cr> | "Nicol\'s GV?zmez <nicolas@thegoragroup.com>, onix14" | 6/11/14 19:11 * |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, Nicol\'s GV?zmez <nicol" | 6/11/14 20:01 * |
| Re: Contrato arrendamiento de Zona ontro | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | james.beckish@gmail.com <james.beckish@gmail.co | 6/11/14 23:35 |
| Re: Contrato arrendamiento de Zona ontro | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 6/11/14 23:35 |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "manuel.montero <manuel.montero@blue.cr>, Jen Mrs " | 6/12/14 7:26 |
| Re: Contrato arrendamiento de Zona ontro | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/12/14 13:21 |
| Re: Contrato arrendamiento de Zona ontro | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/12/14 14:34 |
| Re: Contrato arrendamiento de Zona ontro | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 6/12/14 14:58 |
| no_subject | James Beckish <james.beckish@gmail.com> | Jim Mendelson <iDRjunior@aol.com> | 6/12/14 15:25 |
| Re: Contrato arrendamiento de Zona ontro | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/12/14 15:25 * |
| TAX payment. House Villa Real june 30th. | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 6/12/14 16:39 |
| Pago impuestos 3 101 430032 Inmobiliaria Kaiser I | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | cobros@santaana.go.cr | 6/12/14 16:48 |
| Re: TAX payment. House Villa Real june 30th. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 6/12/14 16:49 |
| Casa Jim pago de impuestos | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, James Beckish <j" | 6/12/14 17:34 |
| Re: Notificaci?zn de Entrega Local 3-23 Mrs. Fields - | MV?znica MarV¤a Quesada Cast?Vzeda <monica.quesada@os | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | 6/12/14 18:22 |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | manuel.montero <manuel.montero@blue.cr> | "Nicol\'s GV?zmez <nicolas@thegoragroup.com>, jen@bl" | 6/12/14 18:52 * |
| Re: HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCiVN | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/12/14 20:41 * |
| Re: HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCiVN | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | nsanchez@lloredacamacho.com <nsanchez@lloreda | 6/12/14 21:05 |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "manuel.montero <manuel.montero@blue.cr>, jen@bl" | 6/13/14 9:08 * |
| Re: Notificaci?zn de Entrega Local 3-23 Mrs. Fields - | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | MV?znica MarV¤a Quesada Cast?Vzeda <monica.quesada@os | 6/13/14 9:27 |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | manuel.montero <manuel.montero@blue.cr> | "Nicol\'s GV?zmez <nicolas@thegoragroup.com>, jen@bl" | 6/13/14 10:59 * |
| Re: MRS FIELDS - PISO 3 - PLAZA BOCAGRANDE | Nicol\'s GV?zmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Pablo Revollo Contr" | 6/13/14 13:25 |
| Fwd: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 6/13/14 13:27 |
| Re: Nota recibida por Nishe Tech Cards | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/13/14 13:39 |
| Re: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/13/14 13:43 |
| Re: Nota recibida por Nishe Tech Cards | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/13/14 13:44 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: MRS FIELDS - PISO 3 - PLAZA BOCAGRANDE | jen@blue.cr <jen@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, Pablo R" | 6/13/14 13:45 * |
| Re: MRS FIELDS - PISO 3 - PLAZA BOCAGRANDE | Nicolv's GvZmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, Pablo Revollo Contratista <prevoll" | 6/13/14 13:48 * |
| Carta Anulacion BLUE MEDIA | jen@blue.cr <jen@blue.cr> | James.beckish@gmail.com <james.beckish@gmail.co | 6/13/14 14:21 * |
| Re: Carta Anulacion BLUE MEDIA | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/13/14 14:35 * |
| Re: Carta Anulacion BLUE MEDIA | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 6/13/14 14:36 |
| "BECKER & POLIAKOFF, P.A. INVOICES (ARROW TIP)" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, DeSou" | 6/13/14 14:39 * |
| "Re: BECKER & POLIAKOFF, P.A. INVOICES (ARROW TIP)" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 6/13/14 14:43 |
| "Re: BECKER & POLIAKOFF, P.A. INVOICES (ARROW TIP)" | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 6/13/14 14:44 * |
| Re: Carta Anulacion BLUE MEDIA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, jen@blue.cr <jen@blue.cr>" | 6/13/14 16:28 |
| Solicitud certificaciv2n Municipalidad GARABITO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<yurlandi@9n.cr>, yurlandib9n@gmail.com>, Jenny" | 6/13/14 16:56 |
| Re: Solicitud_certificaciv2n_Municipalidad_GARABITO | <Yurlandi@9N.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/13/14 17:00 |
| Re: Solicitud_certificaciv2n_Municipalidad_GARABITO | jen@blue.cr <jen@blue.cr> | "<Yurlandi@9N.cr>, yurlandib9n@gmail.com>, 'Jenn" | 6/13/14 17:17 * |
| Re: Solicitud_certificaciv2n_Municipalidad_GARABITO | Yurlandy Buberth <yurlandib9n@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/13/14 17:18 |
| Re: Fbars | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/13/14 18:11 |
| Re: Fbars | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 6/14/14 13:04 |
| Re: Fbars | Dara Green <dgreen@KAUFMANROSSIN.COM> | Dara Green <dgreen@kaufmanrossin.com> | 6/15/14 0:35 |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | manuel.montero <manuel.montero@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, jen@bl" | 6/16/14 12:36 * |
| Re: Cuenta Corporativa Cafe Amor Perfecto - Alianza | Nicolv's GvZmez <nicolas@thegoragroup.com> | "manuel.montero <manuel.montero@blue.cr>, <jen@blu" | 6/16/14 12:43 |
| FW: Terrazas Lindora | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 6/16/14 12:59 * |
| Re: Acuerdos semana pasada | manuel.montero <manuel.montero@blue.cr> | "Erick Quesada <equesada@vadoquesada.com>, edgar." | 6/16/14 19:06 * |
| Re: Acuerdos semana pasada | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | manuel.montero <manuel.montero@blue.cr> | 6/16/14 19:44 |
| M FIELDS CO LTDA.-BANCO DE LA REPUBLICA-Concilia | jllcco@lloredacamacho.com | "gonzalo@legal-corpor.com, james.beckish@gmail.com" | 6/17/14 12:48 |
| Resultado estudio El Libertador Centro Mayor | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/17/14 13:24 * |
| Re: Resultado estudio El Libertador Centro Mayor | jen@blue.cr <jen@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, onix14" | 6/17/14 14:04 * |
| Entega Lc Bocagrande | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/17/14 14:54 * |
| Re: Entega Lc Bocagrande | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 6/17/14 15:12 |
| Re: Entega Lc Bocagrande | Nicolv's GvZmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 6/17/14 15:21 |
| Re: Entega Lc Bocagrande | Pablo Revollo <prevollo@yahoo.com> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, Jennyfe" | 6/17/14 15:35 * |
| Re: Entega Lc Bocagrande | Nicolv's GvZmez <nicolas@thegoragroup.com> | Pablo Revollo Contratista <prevollo@yahoo.com> | 6/17/14 16:27 |
| FW: eNutra | "DeSouza, Daniel <DDeSouza@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 6/17/14 17:33 * |
| Re: FW: eNutra | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 6/17/14 17:42 * |
| Corp Taxes for Striked Corps | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 6/17/14 19:00 |
| Re: Corp Taxes for Striked Corps | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/17/14 19:14 |
| Re: FW: eNutra | James Beckish <james.beckish@gmail.com> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, Pablo R" | 6/17/14 19:32 * |
| Re: FW: eNutra | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 6/17/14 23:00 |
| Re: FW: eNutra | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 6/17/14 23:02 |
| FBARs | Gonzalo Vargas <gvargas@KAUFMANROSSIN.COM> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 6/18/14 12:10 |
| Re: Corp Taxes for Striked Corps | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, <jen" | 6/18/14 11:21 |
| Fwd: RV: Adjunto instrucciones Re: Pago Alq Manfr | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 6/18/14 12:04 * |
| Adjunto instrucciones Reembolso Manfred k Wire In | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <manfred@probelleza.com> | 6/18/14 12:42 * |
| Re: Fbars | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, Anthony <a" | 6/18/14 13:21 |
| Re: FBARs | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/18/14 13:22 |
| Re: Fbars | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/18/14 13:54 |
| Re: FBARs | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/18/14 13:55 |
| Fwd: CDPS GRUPO LIMO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 6/18/14 14:25 * |
| Re: Corp Taxes for Striked Corps | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/18/14 14:27 |
| Re: Corp Taxes for Striked Corps | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez' <onix14@gmail.com> | 6/18/14 14:39 |
| Re: CDPS GRUPO LIMO | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com> | 6/18/14 15:08 |
| Re: CDPS GRUPO LIMO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/18/14 15:23 |
| CDT Centro Mayor - Aseguradora el Libertador | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 6/18/14 16:42 * |
| FBAR accounts | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 6/18/14 17:11 |
| Re: FBAR accounts | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, jen@blue." | 6/18/14 17:12 |
| Re: FBAR accounts | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, jen@blue." | 6/18/14 17:13 |
| Re: FBAR accounts | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, jen@blue." | 6/18/14 17:13 |
| Re: FBAR accounts | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/18/14 17:14 |
| Re: CDT Centro Mayor - Aseguradora el Libertador | jen@blue.cr <jen@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, onix14" | 6/18/14 18:19 * |
| Re: CDT Centro Mayor - Aseguradora el Libertador | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr <jen@blue.cr> | 6/18/14 19:36 |
| Re: CDPS GRUPO LIMO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr <jen@blue.cr> | 6/18/14 20:16 |
| Re: CDPS GRUPO LIMO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 6/18/14 20:20 |
| Re: CDPS GRUPO LIMO | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 6/18/14 20:21 |
| Re: CDT Centro Mayor - Aseguradora el Libertador | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 6/19/14 14:17 |
| Re: Entega Lc Bocagrande | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Pablo Revollo Contr" | 6/19/14 14:49 |
| Re: Entega Lc Bocagrande | jen@blue.cr <jen@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, Pablo R" | 6/19/14 14:55 * |
| Re: CDT Centro Mayor - Aseguradora el Libertador | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 6/19/14 15:50 * |
| M Fields CR S.A. - Servicios profesionales Mayo d | dmorales@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 6/19/14 16:22 * |
| Re: Solicitud certificaciv2n Municipalidad GARABITO | Yurlandy Buberth <yurlandib9n@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, James B" | 6/19/14 16:42 * |
| Re: Terrazas Lindora | Gonzalo Vargas 2 <gvargas@conjuridica.com> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 6/19/14 18:35 * |
| Re: Terrazas Lindora | jen@blue.cr <jen@blue.cr> | jen@blue.cr | 6/19/14 19:07 |
| Re: Solicitud certificaciv2n Municipalidad GARABITO | jen@blue.cr <jen@blue.cr> | "Yurlandy Buberth <yurlandib9n@gmail.com>, Gonzalo" | 6/19/14 21:14 * |
| Re: Solicitud certificaciv2n Municipalidad GARABITO | Yurlandy Buberth <yurlandib9n@gmail.com> | jen@blue.cr <jen@blue.cr> | 6/19/14 21:23 * |
| Re: Solicitud certificaciv2n Municipalidad GARABITO | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 6/19/14 21:32 |
| Re: _Solicitud_certificaciv2n_Municipalidad_GARABITO | <Yurlandi@9N.cr> | "Yurlandy Buberth <yurlandib9n@gmail.com>, jen@" | 6/19/14 21:48 |
| Re: _Solicitud_certificaiv2n_Municipalidad_GARABITO | jen@blue.cr <jen@blue.cr> | "Yurlandi@9N.cr <Yurlandi@9N.cr>, Yurlandy Buber" | 6/20/14 12:11 * |
| Re: Tasty Cone | James Beckish <james.beckish@gmail.com> | Mr. James B. Beckish <james.beckish@gmail.com> | 6/20/14 13:26 |
| Re: __Solicitud_certificaciv2n_Municipalidad_GARABITO | <Yurlandi@9N.cr> | "jen@blue.cr <jen@blue.cr>, Yurlandy Buberth <" | 6/20/14 13:52 |
| Re: Tasty Cone | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, Gonzalo Va" | 6/20/14 15:04 |
| Re: Beckish & Demaria Open Items | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, Anthony <a" | 6/20/14 16:14 |
| Re: __Solicitud_certificaciv2n_Municipalidad_GARAB ITO | Yurlandy Buberth <yurlandib9n@gmail.com> | Yurlandy Buberth <Yurlandi@9n.cr> | 6/20/14 16:14 |
| Re: Beckish & Demaria Open Items | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/20/14 17:35 |
| RV: CITA CON AUSGEZ | Nicolv's GvZmez <nicolas@thegoragroup.com> | "<gvargas@conjuridica.com>, <james.beckish@gmail.c" | 6/21/14 13:11 |
| Re: RV: CITA CON AUSGEZ | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 6/21/14 15:32 |
| Ice Business | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 6/23/14 2:19 |
| Re: RV: Adjunto instrucciones Re: Pago Alq Manfred Wi | James Beckish <james.beckish@gmail.com> | <manfred@probelleza.com> | 6/23/14 14:07 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>, "Da" | 6/23/14 16:29 |
| Re: Tasty Cone | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/23/14 17:01 |
| Re: Tasty Cone | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/23/14 17:05 |
| Re: Ice Business | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Gonzalo Vargas A <gvargas@conjuridica.com> | 6/23/14 17:15 |
| Re: Sue Patrick w | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/23/14 17:16 |
| Re: Sue Patrick w | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com> | 6/23/14 17:17 |
| Re: Ice Business | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/23/14 17:17 |
| Re: Sue Patrick w | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/23/14 17:19 |
| RV: ReuniV2n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/23/14 17:20 |
| RV: ReuniV2n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/23/14 17:27 |
| RV: ReuniV2n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/23/14 17:27 |
| Re: ReuniV2n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.c | 'James Beckish' <james.beckish@gmail.com> | 6/23/14 17:28 |
| Re: ReuniV2n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.c | Fabio Ocontritilo <foocontrilo@strategiaylitigiu | 6/23/14 17:30 |
| Beckish] DeMaria | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/24/14 11:45 |
| Re: Beckish] DeMaria | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/24/14 11:59 |
| Re: Beckish] DeMaria | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 6/24/14 12:08 |
| Re: Beckish] DeMaria | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/24/14 12:11 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Beckish] DeMaria | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish <james.beckish@gmail.com> | 6/24/14 12:30 |
| Re: Beckish] DeMaria | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/24/14 12:32 |
| Re: Beckish] DeMaria | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 6/24/14 12:33 |
| Re: Beckish] DeMaria | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/24/14 12:38 |
| Adjunto instrucciones Reembolso Manfred k Wire In | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <manfred@probelleza.com> | 6/25/14 13:11 |
| RV: Adjunto instrucciones Reembolso Manfred k Wir | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/25/14 13:29 |
| Re: RV: Adjunto instrucciones Reembolso Manfred k War | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/25/14 13:32 |
| Re: Tasty Cone | Dara Green <dgreen@KAUFMANROSSIN.COM> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica, 'Lic." | 6/25/14 14:43 |
| Re: Tasty Cone | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | Dara Green <dgreen@KAUFMANROSSIN.COM> | 6/25/14 14:55 |
| Re: Tasty Cone | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Gonzalo Vargas' <gvargas@conjuridica.com>, Jon B" | 6/25/14 14:58 |
| VOLVO s corp: 3-101-630081. DESARROLLOS MEZZO COS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/26/14 16:15 |
| Re: CDT Centro Mayor - Aseguradora el Libertador | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@thegoragroup.com> | 6/25/14 21:08 |
| Re: CDT Centro Mayor - Aseguradora el Libertador | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 6/26/14 9:44 |
| Cambio Gerente Jv±nior  Helm  Bank  -  Numero Celul | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 6/26/14 10:51 |
| "POWER TO OSCAR, Health Institute Bogotv"" | James Beckish <james.beckish@gmail.com> | <james.beckish@gmail.com>, Jennyfer Martinez <o" | 6/26/14 13:43 |
| "Re: POWER TO OSCAR, Health Institute Bogotv"" | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/26/14 11:45 |
| RV: Confirmaciv≥n Pago 20 Junio/14 M FIELDS CO LIM | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 6/26/14 13:49 |
| Re: Confirmaciv≥n Pago 20 Junio/14 M FIELDS CO LIMITAD | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/26/14 13:51 * |
| VOLVO S LIEN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/26/14 16:29 |
| Re: VOLVO S LIEN | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/26/14 17:20 |
| Re: VOLVO S LIEN | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/26/14 17:24 |
| Re: VOLVO S LIEN | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio <sergio@blue.cr> | 6/26/14 17:37 |
| Re: Beckish & Demaria Open Items | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, Carlos Som" | 6/26/14 17:45 * |
| Re: Beckish & Demaria Open Items | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Dara Gre" | 6/26/14 17:49 |
| Re: CDPS GRUPO LIMO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/26/14 18:26 |
| RV: Reuniv≥n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/26/14 18:28 |
| Re: CDPS GRUPO LIMO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/26/14 18:28 |
| Re: RV: Reuniv≥n | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/26/14 18:49 |
| Re: CDPS GRUPO LIMO | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/26/14 19:06 |
| Re: CDPS GRUPO LIMO | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/26/14 19:09 |
| Re: CDPS GRUPO LIMO | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/26/14 19:10 |
| Re: CDPS GRUPO LIMO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/26/14 19:20 * |
| Re: Beckish & Demaria Open Items | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 6/26/14 19:40 * |
| Re: CDPS GRUPO LIMO | Sergio <sergio@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 6/26/14 19:49 * |
| Carta CDP | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/26/14 20:00 |
| Fwd: MULTARAN PATRONOS QUE EMPLEEN EXTRANJEROS IN | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/26/14 20:07 |
| Re: Confirmaciv≥n Pago 20 Junio/14 M FIELDS CO LIMITAD | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "jen@blue.cr <jen@blue.cr>, Lic. Gonzalo Vargas" | 6/27/14 9:11 * |
| Carta BCR SANTA ANA devoluciv≥n CDT 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 6/27/14 11:44 |
| [Kaufman Rossin] Password Notification | Encrypted Email<encryptedemail@kaufmanrossin.co | James Beckish <james.beckish@gmail.com> | 6/27/14 11:45 |
| [Kaufman Rossin] Secure Message | Dara Green <dgreen@kaufmanrossin.com> | James Beckish <james.beckish@gmail.com> | 6/27/14 11:45 |
| Re: [Kaufman Rossin] Secure Message | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/27/14 11:46 |
| Re: [Kaufman Rossin] Secure Message | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/27/14 14:45 |
| Re: [Kaufman Rossin] Secure Message | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@KaufmanRossin.com> | 6/27/14 15:09 |
| Re: [Kaufman Rossin] Secure Message | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/27/14 15:11 |
| Re: Carta BCR SANTA ANA devoluciv≥n CDT 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/27/14 15:13 * |
| Fwd: Return Ready for your attention - FBAR Anth | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Anthony <anthony@banco.cr>, Mr. James B. Beckish" | 6/27/14 15:17 * |
| Fwd: Return Ready for your attention - TD F 90-22 | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 6/27/14 15:18 * |
| Re: Return Ready for your attention - FBAR Anthony De | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/27/14 18:40 * |
| Automatic reply: Return Ready for your attention | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 6/27/14 18:40 * |
| Re: Return Ready for your attention - TD F 90-22.1 Ja | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 6/27/14 18:41 * |
| Re: Return Ready for your attention - FBAR Anthony De | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/28/14 7:27 |
| Re: Return Ready for your attention - TD F 90-22.1 Ja | Alfredo Valiente <avaliente@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, Dara G" | 6/30/14 8:52 |
| Re: Return Ready for your attention - TD F 90-22.1 Ja | Alfredo Valiente <avaliente@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, Dara G" | 6/30/14 8:53 |
| Constancia 008-2014. | Yurlandy Buberth <yurlandib9n@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/30/14 17:36 * |
| Soil study Jaco | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/30/14 18:30 * |
| Re: Soil study Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 6/30/14 18:50 |
| Fwd: BOD Letter | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 6/30/14 22:21 * |
| VOLVO is ready to sell | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, Sergio <sergio@blue." | 7/1/14 13:21 |
| CDT Centro Mayor | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/1/14 13:21 |
| CDT Centro Mayor | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/1/14 13:30 |
| Re: VOLVO is ready to sell | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/1/14 14:00 |
| Re: CDT Centro Mayor | jen@blue.cr <jen@blue.cr> | "Nicol√°s GV≤mez <nicolas@thegoragroup.com, onix14" | 7/1/14 18:10 * |
| Fwd: DECLARACION JURADA PATENTES y DATOS DE PRUEB | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 7/1/14 19:53 |
| Re: DECLARACION JURADA PATENTES y DATOS DE PRUEBA WOC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/1/14 20:01 |
| Re: Entega Lc Bocagrande | jen@blue.cr <jen@blue.cr> | "Nicol√°s GV≤mez <nicolas@thegoragroup.com>, Pablo R" | 7/1/14 20:14 * |
| Re: Entega Lc Bocagrande | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <prevollo@yahoo.com>" | 7/2/14 10:49 |
| Re: Entega Lc Bocagrande | jen@blue.cr <jen@blue.cr> | "Nicol√°s GV≤mez <nicolas@thegoragroup.com>, prevol" | 7/2/14 12:26 * |
| Re: Entega Lc Bocagrande | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 7/2/14 12:39 |
| Re: Entega Lc Bocagrande | jen@blue.cr <jen@blue.cr> | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | 7/2/14 12:47 * |
| Re: Entega Lc Bocagrande | jen@blue.cr <jen@blue.cr> | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | 7/2/14 13:01 * |
| Re: Entega Lc Bocagrande | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 7/2/14 13:08 |
| Re: Entega Lc Bocagrande | Yurlandy Buberth <yurlandib9n@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/2/14 14:25 * |
| Re: Entega Lc Bocagrande | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | <jen@blue.cr> | 7/2/14 16:28 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manfred Koberg' <manfred@probelleza.com> | 7/2/14 17:14 |
| Good morning. Can you please give me a call? Th | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/3/14 9:58 |
| Re: Good morning. Can you please give me a call? Than | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 7/3/14 11:27 |
| Re: Good morning. Can you please give me a call? Than | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/3/14 11:39 |
| Re: Good morning. Can you please give me a call? Than | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 7/3/14 11:40 |
| Re: Good morning. Can you please give me a call? Than | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/3/14 11:40 |
| RV: Hola | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/3/14 12:47 |
| Re: Comprobante de costo de propiedad #2 | Yurlandy Buberth <yurlandib9n@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/3/14 14:23 |
| Re: Comprobante de costo de propiedad #2 | Gonzalo Vargas <gvargas@conjuridica.com> | Yurlandy Buberth <yurlandib9@gmail.com> | 7/3/14 14:40 |
| Re: Comprobante de costo de propiedad #2 | Yurlandy Buberth <yurlandib9n@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/3/14 14:50 |
| CENADA | Assistant <assistant@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/3/14 17:30 * |
| Re: RV: Aviso de la Direcciv≥n General de Tributaciv≥n | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, Jennyfe" | 7/3/14 17:33 * |
| Fwd: RV: Aviso de la Direcciv≥n General de Tributa | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martin" | 7/3/14 17:41 |
| RV: RV: Oferta Formal de Servicios | manuel.montero <manuel.montero@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 7/3/14 19:44 * |
| Re: CENADA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/3/14 20:30 |
| Re: CENADA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/3/14 20:44 |
| Re: CENADA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/3/14 20:46 |
| Oferta Formal de Servicios | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'manuel.montero' <manuel.montero@blue.cr> | 7/4/14 11:25 * |
| Datos de Contacto Poliza Cali | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | James Beckish Mrs Fields <ccarv | 7/4/14 12:30 |
| FW: Comunicado horarios Atlantis Plaza | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | "Oscar Tulcan <oscar.tulcan@mrsfields.com>, Jen" | 7/4/14 13:37 * |
| Re: Datos de Contacto Poliza Cali | ccarvajal@lloredacamacho.com | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | 7/4/14 13:40 |
| Re: Datos de Contacto Poliza Cali | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | James Beckish Mrs Fields <ccarv | 7/4/14 13:49 |
| Fwd: Fw: local pepeganga | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 7/4/14 15:04 * |
| Re: Fw: local pepeganga | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/4/14 15:08 * |
| Re: Good morning. Can you please give me a call? Than | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 7/4/14 16:36 |
| RV: Oferta Formal de Servicios | manuel.montero <manuel.montero@blue.cr> | azservicios@racsa.co.cr <azservicios@racsa.co.c | 7/4/14 16:45 * |
| Re: Fw: local pepeganga | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen" | 7/4/14 18:18 |
| Re: RV: Oferta Formal de Servicios | manuel.montero <manuel.montero@blue.cr> | Lic. Claudio Altamirano <azservicios@racsa.co.cr | 7/4/14 18:23 * |
| Datos Mrs Fields - Poliza | Nicol√°s GV≤mez <nicolas@thegoragroup.com> | gerencia@riskseguros.co <gerencia@riskseguros.c | 7/5/14 11:56 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Entega Lc Bocagrande | jen@blue.cr <jen@blue.cr> | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | 7/7/14 16:55 * |
| Re: Entega Lc Bocagrande | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 7/7/14 17:16 |
| Fwd: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 7/8/14 6:38 * |
| Re: Entega Lc Bocagrande | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 7/8/14 11:09 |
| Re: Entega Lc Bocagrande | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | 7/8/14 11:12 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjurídica <gvargas@conjuridica | 7/8/14 11:43 |
| HELM NOMBRE LEGAL BANCO CORPBANCA  AVISO RECEPCIvi | Lic. Gonzalo Vargas <gvargas@conjuridica> | "<nsanchez@lloredacamacho.com>, <drobayocalderon@c" | 7/8/14 12:10 * |
| FW: SOLICITUD SOLIARRIENDO Mrs Fields - cc Centro | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/8/14 12:16 * |
| Re: SOLICITUD SOLIARRIENDO Mrs Fields - cc Centro May | jen@blue.cr <jen@blue.cr> | "Nicolv"s GvYzmez <nicolas@thegoragroup.com>, onix14" | 7/8/14 13:19 * |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Manfred Koberg' <manfred@probelleza.com> | 7/8/14 13:36 |
| Contratos Jaco | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James | 7/8/14 13:53 |
| Re: Contratos Jaco | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 7/8/14 13:59 |
| Re: Contratos Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'Je" | 7/8/14 14:05 |
| Re: SOLICITUD SOLIARRIENDO Mrs Fields - cc Centro May | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/8/14 14:05 |
| Re: Contratos Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'Je" | 7/8/14 14:11 |
| Re: Contratos Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'Je" | 7/8/14 14:13 |
| Re: Contratos Jaco | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/8/14 14:20 |
| Re: Contratos Jaco | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 7/8/14 16:11 |
| Re: Demaria- Beckish | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/8/14 16:46 |
| Re: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com> | 7/8/14 17:13 |
| Re: RV: ReuniVzn | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/8/14 18:05 |
| Re: RV: ReuniVzn | Gonzalo Vargas <gvargas@conjuridica> | James Beckish <james.beckish@gmail.com> | 7/8/14 18:25 |
| Re: RV: ReuniVzn | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica> | 7/8/14 18:28 |
| Re: ReuniVzn Ordinaria 2014 M Fields Co Ltda | Gonzalo Vargas Conjurídica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 7/8/14 19:28 |
| Inicio operaciones titan | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | "jen@blue.cr, onix14@gmail.com " | 7/8/14 19:45 |
| Re: Inicio operaciones titan | Jennyfer Martinez <onix14@gmail.com> | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | 7/8/14 19:49 |
| FW: Maquina de Cafe Mrs Fields | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/8/14 21:45 |
| Re: Inicio operaciones titan | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 7/8/14 21:46 |
| Re: Contratos Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez' <onix14@gmail.com> | 7/9/14 10:30 |
| Fact Grupo Tributario | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | "jen@blue.cr, onix14@gmail.com " | 7/9/14 10:48 |
| Re: Contratos Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com> | 7/9/14 10:54 |
| Re: Contratos Jaco | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/9/14 10:56 |
| Re: Contratos Jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com> | 7/9/14 10:58 |
| Re: Mr James Beckish | "Cahan, Richard <RCahan@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>, Luis Ur" | 7/9/14 11:11 |
| Re: Mr James Beckish | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 11:13 |
| Re: Mr James Beckish | "Cahan, Richard <RCahan@bplegal.com>" | "'Luis Urcuyo' <luisurcuyo@gmail.com>, DeSouza, D" | 7/9/14 11:15 |
| Re: Mr James Beckish | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Cahan, " | 7/9/14 11:15 |
| Re: Mr James Beckish | Luis Urcuyo <luisurcuyo@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 11:16 |
| Re: Mr James Beckish | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Luis Urcuy" | 7/9/14 11:23 |
| Re: Mr James Beckish | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Luis Urcuy" | 7/9/14 11:33 |
| Re: Contratos Jaco | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/9/14 11:48 |
| Re: Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, James Bec" | 7/9/14 12:04 |
| FW: Kevin O'Grady-Misappropriation of name and pe | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 7/9/14 12:21 * |
| Updates: Real Estate + Nathans + Mrs Fields | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 12:22 * |
| Re: FW: Kevin O'Grady-Misappropriation of name and pe | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 12:25 |
| Re: Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 12:39 |
| FW: Kevin O'Grady-Misappropriation of name and pe | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 7/9/14 12:41 * |
| Re: Updates: Real Estate + Nathans + Mrs Fields | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Marcu" | 7/9/14 12:47 |
| Re: Contratos Jaco | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/9/14 12:54 |
| Re: FW: Kevin O'Grady-Misappropriation of name and pe | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 13:09 |
| Re: FW: Kevin O'Grady-Misappropriation of name and pe | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com> | 7/9/14 13:15 |
| Re: Kevin O'Grady-Misappropriation of name and person | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 13:25 |
| Re: Contratos Jaco | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/9/14 15:05 |
| Fwd: Kevin & Yudy O'Grady Tax bill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 15:15 * |
| Fwd: Kevin & Yudy O'Grady Tax bill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 15:15 |
| Fwd: THANK YOU | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 15:16 |
| Fwd: Urgent Wire Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 15:18 |
| Richard Cahan Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ryan <ryan" | 7/9/14 15:21 |
| Re: Richard Cahan Introduction | Ryan <ryan@telecomelite.com> | James Beckish <james.beckish@gmail.com> | 7/9/14 16:04 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Gonzalo Vargas Conjurídica <gvargas@conjuridica.c | Manfred Koberg <manfred@probelleza.com> | 7/9/14 16:22 |
| Re: COBRO CARTERA CLARO JUNIO 30 DE 2014 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/9/14 16:24 |
| Fwd: COBRO CARTERA CLARO JUNIO 30 DE 2014 | Gonzalo Vargas <gvargasacosta@me.com> | Jennifer Martinez <onix14@gmail.com> | 7/9/14 16:24 |
| "Non Disclosure, Non Circumvent" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 7/9/14 16:30 |
| "Re: Non Disclosure, Non Circumvent" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 7/9/14 16:36 |
| Re: Urgent Wire Request | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, DeSou" | 7/9/14 16:36 |
| Re: THANK YOU | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, DeSou" | 7/9/14 16:39 |
| Re: Kevin & Yudy O'Grady Tax bill | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, DeSou" | 7/9/14 16:40 |
| FW: Kevin & Yudy O'Grady Tax bill | "Cahan, Richard <RCahan@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>, 'James " | 7/9/14 16:40 * |
| Re: Richard Cahan Introduction | James Beckish <james.beckish@gmail.com> | Ryan <ryan@telecomelite.com> | 7/9/14 16:43 |
| Re: Updates: Real Estate + Nathans + Mrs Fields | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com> | 7/9/14 16:44 |
| Re: Updates: Real Estate + Nathans + Mrs Fields | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com> | 7/9/14 17:02 |
| Re: Kevin & Yudy O'Grady Tax bill | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/9/14 17:09 |
| Re: Updates: Real Estate + Nathans + Mrs Fields | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 17:09 |
| Re: Kevin & Yudy O'Grady Tax bill | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 7/9/14 17:11 |
| SLS Unit Purchases | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com> | 7/9/14 18:59 |
| Re: SLS Unit Purchases | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/9/14 19:00 |
| Re: HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCIviN | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 7/10/14 15:15 * |
| Fwd: Esto es lo que tus clientes quieren hacer. ( | Gonzalo Vargas <gvargas@conjuridica> | James Beckish <james.beckish@gmail.com> | 7/10/14 15:16 |
| Re: Esto es lo que tus clientes quieren hacer. (Credo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica> | 7/10/14 17:22 |
| "Re: Non Disclosure, Non Circumvent" | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/10/14 18:40 |
| "Re: Non Disclosure, Non Circumvent" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/10/14 18:40 |
| "Re: Non Disclosure, Non Circumvent" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/10/14 18:59 |
| Re: Liquidaci√zn Auxiliadora | manuel.montero <manuel.montero@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail" | 7/10/14 20:24 * |
| Re: Liquidaci√zn Auxiliadora | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/10/14 20:36 * |
| Re: Liquidaci√zn Auxiliadora | jen@blue.cr <jen@blue.cr> | "manuel.montero <manuel.montero@blue.cr>, james.b" | 7/10/14 20:41 * |
| Re: Liquidaci√zn Auxiliadora | manuel.montero <manuel.montero@blue.cr> | "jen@blue.cr <jen@blue.cr>, james.beckish@gmail.co | 7/10/14 20:41 * |
| Re: Liquidaci√zn Auxiliadora | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/10/14 20:43 * |
| Re: Liquidaci√zn Auxiliadora | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 7/10/14 20:43 |
| Re: Liquidaci√zn Auxiliadora | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/10/14 20:50 * |
| Re: Liquidaci√zn Auxiliadora | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 7/10/14 20:52 |
| Re: Liquidaci√zn Auxiliadora | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/10/14 20:54 * |
| "Re: Non Disclosure, Non Circumvent" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Dokov" | 7/11/14 10:13 |
| Re: Datos Centro Mayor | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | Oscar Tulcan Ger Mrs Fields <otulcanhernandez@gma | 7/11/14 10:16 |
| Re: Maquina de Cafe Mrs Fields | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | Ricardo Restrepo Echavarr√va <rrestrepo@amorperfec | 7/11/14 10:37 |
| Re: Datos Centro Mayor | oscar tulcan <otulcanhernandez@gmail.com> | Nicolv"s GvYzmez <nicolas@thegoragroup.com> | 7/11/14 10:37 |
| Re: Kevin O'Grady Matter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/11/14 10:57 * |
| Kevin O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/11/14 11:00 * |
| Re: Kevin O'Grady Matter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/11/14 11:02 * |

| Subject | Sender | Recipient | Date |
|---|---|---|---|
| Re: Kevin O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/11/14 11:10 |
| Re: Kevin O'Grady Matter | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 7/11/14 11:37 |
| "Re: Non Disclosure, Non Circumvent" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/11/14 11:43 |
| "Re: Non Disclosure, Non Circumvent" | "Dokovna, Jamie <JDokovna@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/11/14 11:43 |
| FW: BECKISH/DEMARIA (KEVON O'GRADY) B&P RETAINER | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 7/11/14 11:49 |
| Re: FW: BECKISH/DEMARIA (KEVON O'GRADY) B&P RETAINER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/11/14 12:41 |
| RE: Maquina de Cafe Mrs Fields | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 7/11/14 12:46 |
| "Re: Non Disclosure, Non Circumvent" | "Dokovna, Jamie <JDokovna@bplegal.com>" | "Dokovna, Jamie <JDokovna@bplegal.com>" | 7/11/14 12:51 |
| "Re: Non Disclosure, Non Circumvent" | "Dokovna, Jamie <JDokovna@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/11/14 12:53 |
| Re: FW: BECKISH/DEMARIA (KEVON O'GRADY) B&P RETAINER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/11/14 15:07 * |
| FW: Maquina de Cafe Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/11/14 15:36 * |
| FW: BECKISH/DEMARIA (KEVON O'GRADY) B&P RETAI | Jennyfer Martinez <onix14@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.com> | 7/11/14 15:40 |
| RE: Maquina de Cafe Mrs Fields | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 7/11/14 15:41 |
| "Re: Non Disclosure, Non Circumvent" | "Cahan, Richard <RCahan@bplegal.com>" | "Dokovna, Jamie <JDokovna@bplegal.com>, James Be" | 7/11/14 15:43 |
| Riverside Condo notice | Gonzalo Vargas <gvargas@conjuridica.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 7/11/14 21:56 |
| Re: Riverside Condo notice | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/11/14 21:56 |
| Re: Riverside Condo notice | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/11/14 22:02 |
| Separation Agreement and Release Reisgard.DOC | "Dokovna, Jamie <JDokovna@bplegal.com>" | "james.beckish@gmail.com" <james.beckish@gmail. | 7/11/14 22:11 * |
| Re: Separation Agreement and Release Reisgard.DOC | James Beckish <james.beckish@gmail.com> | "Dokovna, Jamie <JDokovna@bplegal.com>" | 7/11/14 22:14 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/11/14 23:09 |
| FW: Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 7/13/14 10:16 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 7/13/14 15:02 |
| Factura Maquina Mrs. Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 7/14/14 8:57 * |
| Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 7/14/14 9:00 |
| FW: Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 7/14/14 10:01 * |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/14 11:43 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | "De Biase, Michael <MDeBiase@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/14/14 11:46 |
| FW: CCB Act - Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <onix14@gmail.com>" | 7/14/14 11:57 |
| Re: CCB Act - Mrs Fields | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, onix14" | 7/14/14 12:16 * |
| Re: Formulario Centro Mayor | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 7/14/14 12:18 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | "De Biase, Michael <MDeBiase@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/14/14 12:31 * |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/14/14 12:32 |
| Wire to Client Attorney Trust | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 7/14/14 12:33 |
| Automatic reply: Wire to Client Attorney Trust | "Harris, Sonia <SHarris@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/14/14 12:33 |
| Re: Wire to Client Attorney Trust | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthon" | 7/14/14 12:48 |
| Re: CCB Act - Mrs Fields | jen@blue.cr <jen@blue.cr> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 7/14/14 12:59 * |
| Re: CCB Act - Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 7/14/14 13:04 |
| Re: CCB Act - Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 7/14/14 13:11 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | "De Biase, Michael <MDeBiase@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/14/14 13:27 * |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/14/14 13:29 |
| Re: Wire to Client Attorney Trust | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | "james.beckish@gmail.com <james.beckish@gmail. | 7/14/14 13:29 * |
| Re: CCB Act - Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | <jen@blue.cr> | 7/14/14 13:32 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, De Bi" | 7/14/14 13:33 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/14 13:34 |
| Re: June Strike List Corps | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/14/14 13:46 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/14/14 14:01 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/14 14:08 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 7/14/14 14:08 |
| Re: Factura Maquina Mrs. Fields | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, onix14" | 7/14/14 14:52 * |
| Re: Factura Maquina Mrs. Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/14/14 14:54 |
| Re: Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "recepcionista <recepcionista@blue.cr>, Jen Mrs Fi" | 7/14/14 15:11 |
| Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/14 15:21 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/14 15:42 |
| Carta Presentaciv'n Portafolio de Servicios Tribut | biblioteca@lloredacamacho.com | james.beckish@gmail.com | 7/14/14 16:17 * |
| Fwd: Carta Presentaciv'n Portafolio de Servicios T | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 7/14/14 16:46 |
| Re: Carta Presentaciv'n Portafolio de Servicios Tribut | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/14/14 17:30 |
| Direct Investments | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/14/14 17:49 |
| Bob Rice Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, DeSouza, " | 7/14/14 17:49 |
| Re: Bob Rice Introduction | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, DeSou" | 7/14/14 17:58 |
| FW: Two Units at SLS Lux (5204 / 5304) Florida LL | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 7/14/14 18:11 * |
| Re: Kevin O'Grady Matter | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 7/14/14 18:13 |
| Re: Kevin O'Grady Matter | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/14/14 18:15 * |
| Re: Kevin O'Grady Matter | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 7/14/14 18:21 |
| Re: Kevin O'Grady Matter | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 7/14/14 18:28 |
| Re: Kevin O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, 'Anthon" | 7/14/14 18:33 * |
| Re: Kevin O'Grady Matter | Anthony <anthony@banco.cr> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 7/14/14 18:33 * |
| Re: Kevin O'Grady Matter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/14 18:37 |
| Re: FW: Two Units at SLS Lux (5204 / 5304) Florida LL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/14 18:38 |
| Re: Kevin O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, DeSouza, Daniel <" | 7/14/14 18:58 * |
| FW: Two Units at SLS Lux (5204 / 5304) Florida LL | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 7/14/14 19:04 * |
| Re: Two Units at SLS Lux (5204 / 5304) Florida LLC Ar | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, 'Anth" | 7/14/14 19:05 |
| Argentina Jaco | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 7/14/14 20:36 |
| LETTER TO STEAK HOUSE JACO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennifer Martinez <jen@blue.cr>, onix14@gmail.com" | 7/14/14 22:09 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Manfred Koberg <manfred@probelleza.com> | 7/14/14 22:11 |
| Re: Carta Presentaciv'n Portafolio de Servicios Tribut | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/14/14 22:47 |
| Real Estate Acquisition | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 7/15/14 10:14 |
| Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "onix14@gmail.com <onix14@gmail.com>, Jen Mrs Fi" | 7/15/14 10:14 |
| Re: LETTER TO STEAK HOUSE JACO | jen@blue.cr <jen@blue.cr> | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/15/14 11:47 * |
| Re: Two Units at SLS Lux (5204 / 5304) Florida LLC Ar | "De Biase, Michael <MDeBiase@bplegal.com>" | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/15/14 11:47 * |
| SLS Acquisition | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/15/14 13:57 * |
| Re: SLS Acquisition | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.com | 7/15/14 18:01 |
| Re: SLS Acquisition | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/15/14 18:05 |
| Re: SLS Acquisition | James Beckish <james.beckish@gmail.com> | "James Beckish" <james.beckish@gmail.com> | 7/15/14 18:05 |
| Re: SLS Acquisition | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/15/14 18:49 |
| Re: sticker de placa pequev'zo | jen@blue.cr <jen@blue.cr> | alejandro.rodriguez <alejandro.rodriguez@blue.cr | 7/15/14 20:14 * |
| Re: sticker de placa pequev'zo | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 7/16/14 2:25 |
| Re: sticker de placa pequev'zo | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/16/14 8:20 * |
| Re: sticker de placa pequev'zo | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 7/16/14 8:51 |
| Re: Wire to Client Attorney Trust | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | 7/16/14 10:03 * |
| Re: Wire to Client Attorney Trust | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/16/14 10:40 |
| FW: SLS Lux 5304 & Unit 5204 | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | James Beckish <James.beckish@gmail.com | 7/16/14 11:05 * |
| Re: Wire to Client Attorney Trust | James Beckish <james.beckish@gmail.com> | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | 7/16/14 11:15 |
| Re: sticker de placa pequev'zo | alejandro.rodriguez <alejandro.rodriguez@blue.cr | james.beckish@gmail.com <james.beckish@gmail.co | 7/16/14 12:11 |
| Re: sticker de placa pequev'zo | alejandro.rodriguez <alejandro.rodriguez@blue.cr | james.beckish@gmail.com <james.beckish@gmail.co | 7/16/14 12:30 |
| Re: sticker de placa pequev'zo | James Beckish <james.beckish@gmail.com> | alejandro.rodriguez <alejandro.rodriguez@blue.c | 7/16/14 12:32 |
| Re: Kevin O'Grady-Misappropriation of name and person | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/16/14 14:19 |
| Re: Kevin O'Grady-Misappropriation of name and person | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/16/14 14:19 |
| Re: Kevin O'Grady-Misappropriation of name and person | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 7/16/14 14:23 |
| Re: Kevin O'Grady-Misappropriation of name and person | "Cahan, Richard <RCahan@bplegal.com>" | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 7/16/14 14:25 |
| Re: Kevin O'Grady-Misappropriation of name and person | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/16/14 14:26 |
| Re: Kevin O'Grady | "DeSouza, Daniel <DDeSouza@bplegal.com>" | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 7/16/14 14:40 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Kevin O'Grady-Misappropriation of name and person | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/16/14 16:02 |
| Re: Kevin O'Grady | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>, Mr. Ja" | 7/16/14 16:18 |
| Re: Kevin O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/16/14 16:24 |
| FW: Mrs Fields - Formulario Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 7/16/14 16:58 |
| Re: Kevin O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/16/14 17:01 |
| Re: Mrs Fields - Formulario Centro Mayor | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolV's GVzmez' <nicolas@thegoragroup.com>, 'Jam" | 7/16/14 17:01 |
| FW: Mrs Fields - Formulario Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/16/14 17:04 |
| Re: Mrs Fields - Formulario Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 7/16/14 17:06 |
| Re: Mrs Fields - Formulario Centro Mayor | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolV's GVzmez' <nicolas@thegoragroup.com>, 'Jam" | 7/16/14 17:11 |
| "RV: Jennifer, hola no me depositaron el salario. " | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/16/14 17:20 |
| Re: Mrs Fields - Formulario Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James " | 7/16/14 17:24 |
| Re: Mrs Fields - Formulario Centro Mayor | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolV's GVzmez' <nicolas@thegoragroup.com>, 'Jam" | 7/16/14 17:30 |
| Fwd: PREINSPECCION M FIELDS | Importaciones Globalim <importaciones@globalim.co | "Andrey <assistant@blue.cr>, Gonzalo Vargas A <gva" | 7/16/14 18:38 |
| "Re: RV: Jennifer, hola no me depositaron el salario. " | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/16/14 18:50 |
| Gonzalo Pay | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 7/16/14 18:50 |
| Re: Kevin O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/16/14 18:51 |
| "Re: RV: Jennifer, hola no me depositaron el salario. " | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 7/16/14 18:55 |
| "Re: RV: Jennifer, hola no me depositaron el salario. " | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/16/14 19:18 |
| "Re: RV: Jennifer, hola no me depositaron el salario. " | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 7/16/14 19:18 |
| RV: PREINSPECCION M FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/16/14 19:21 |
| Re: RV: PREINSPECCION M FIELDS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/16/14 19:22 |
| Re: FW: SLS Lux Unit 5304 & Unit 5204 | James Beckish <james.beckish@gmail.com> | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | 7/16/14 19:35 |
| Re: Gonzalo Pay | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/16/14 21:27 |
| Re: Gonzalo Pay | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 7/16/14 23:32 |
| Re: Gonzalo Pay | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/16/14 23:35 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/16/14 23:43 |
| Re: Car Company | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Cahan, Richard <RCa" | 7/16/14 23:44 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/16/14 23:49 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/16/14 23:51 |
| Re: Riverside Condo notice | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/17/14 0:31 |
| Re: Riverside Condo notice | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/17/14 0:49 |
| Re: FW: SLS Lux Unit 5304 & Unit 5204 | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/17/14 10:29 |
| Corenet Private Foundation/SLS Condominium Units | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez <onix14@gmail.com> | 7/17/14 10:38 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 7/17/14 10:43 |
| Re: Car Company | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthon" | 7/17/14 10:59 |
| PREINSPECCION M FIELDS | sofia henriquez <sofia.henriquez@blue.cr> | "manuel.montero <manuel.montero@blue.cr>, Assistan" | 7/17/14 11:08 |
| Re: Corenet Private Foundation/SLS Condominium Units | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/14 12:02 |
| FW: Corenet Private Foundation/SLS Condominium Un | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 7/17/14 12:05 |
| Re: Riverside Condo notice | jen@blue.cr <jen@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, james.beckf" | 7/17/14 12:30 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 7/17/14 12:36 * |
| Re: FW: Corenet Private Foundation/SLS Condominium Units | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/14 12:38 |
| Re: FW: SLS Lux Unit 5304 & Unit 5204 | James Beckish <james.beckish@gmail.com> | "Gonzalez, Isabel <IGonzalez@bplegal.com>" | 7/17/14 13:04 |
| Re: Corenet Private Foundation/SLS Condominium Units | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/14 13:13 * |
| Re: FW: SLS Lux Unit 5304 & Unit 5204 | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Gonzale" | 7/17/14 13:19 |
| Re: Corenet Private Foundation/SLS Condominium Units | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/14 13:25 |
| Lloreda Camacho & Co. - Servicios profesionales J | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 7/17/14 15:29 * |
| RV: Plano catastro Paseo Colon | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/17/14 19:10 * |
| Re: RV: Plano catastro Paseo Colon | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 7/17/14 19:34 |
| Re: RV: Plano catastro Paseo Colon | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/17/14 19:34 |
| LAND PASEO COLON | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 7/17/14 23:06 |
| PERSONERIA CORP OWNS PASEO COLON LAND | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 7/17/14 23:25 |
| Re: PERSONERIA CORP OWNS PASEO COLON LAND | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/17/14 23:32 |
| Re: PERSONERIA CORP OWNS PASEO COLON LAND | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/17/14 23:35 |
| SLS | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/18/14 10:46 |
| Re: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/18/14 11:19 * |
| Re: Auto Dealer Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr> <anthony@banco.cr>, " | 7/18/14 11:21 * |
| Re: Auto Dealer Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/18/14 11:34 |
| FW: Corenet Private Foundation/SLS Condominium Un | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 7/18/14 12:26 * |
| Corenet 5204 & Corenet 5304 membership Certificat | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 7/18/14 12:30 * |
| FW: ARTICLES ORGANIZATION SIGNED | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/18/14 15:12 * |
| Armani 5th Ave Cafe | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 7/20/14 19:17 * |
| Re: Armani 5th Ave Cafe | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/20/14 19:28 |
| Re: Armani 5th Ave Cafe | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 7/20/14 19:52 |
| Re: Armani 5th Ave Cafe | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/20/14 20:25 |
| Re: Armani 5th Ave Cafe | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/20/14 20:42 |
| Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "'Robert A. Stone' <RStone@KaufmanRossin.com>, " | 7/21/14 10:36 |
| Re: Florida Automobile Sales Tax | Anthony <anthony@banco.cr> | Dara Green <dgreen@KAUFMANROSSIN.COM> | 7/21/14 10:39 * |
| Re: Florida Automobile Sales Tax | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'Anthony' <RCahan@bplegal.com>, Robert " | 7/21/14 10:40 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony' <anthony@banco.cr>, Dara Green <dgreen@" | 7/21/14 10:57 |
| Re: Contract SLS Lux hard copies going out | James Beckish <james.beckish@gmail.com> | "Luis Urcuyo <luisurcuyo@gmail.com>, Marcus, Scott " | 7/21/14 11:13 |
| Re: Contract SLS Lux hard copies going out | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/21/14 11:15 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 7/21/14 16:22 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthon" | 7/21/14 15:37 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 16:23 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 16:46 |
| Re: Carta BCR SANTA ANA devoluciVzn CDT 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 7/21/14 17:02 |
| Re: June Strike List Corps | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 7/21/14 17:03 |
| Re: Carta BCR SANTA ANA devoluciVzn CDT 2014 | "De Biase, Michael <MDeBiase@bplegal.com>" | "Gonzalo Vargas <gvargas@conjuridica.com>, 'James Bec" | 7/21/14 17:08 |
| Re: Carta BCR SANTA ANA devoluciVzn CDT 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/21/14 17:08 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/21/14 17:09 |
| Re: Carta BCR SANTA ANA devoluciVzn CDT 2014 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/21/14 17:11 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/21/14 17:14 * |
| Re: FW: DevoluciVzn T167753 | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 7/21/14 17:17 * |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 7/21/14 17:18 |
| Re: FW: DevoluciVzn T167753 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 7/21/14 17:34 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, De Bi" | 7/21/14 17:36 |
| Re: FW: DevoluciVzn T167753 | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 7/21/14 17:40 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 17:41 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 7/21/14 17:43 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Harri" | 7/21/14 17:58 |
| Fwd: FW: DevoluciVzn T167753 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 7/21/14 18:37 * |
| Re: Florida Automobile Sales Tax | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 18:37 * |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/21/14 18:43 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony' <anthony@banco.cr>" | 7/21/14 18:52 |
| Re: ADENDA AL CONTRATO DE ARRENDAMIENTO MALL SAN PEDR | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/21/14 19:04 * |
| ADENDA AL CONTRATO DE ARRENDAMIENTO MALL SAN PEDR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 7/21/14 19:04 * |
| Re: ADENDA AL CONTRATO DE ARRENDAMIENTO MALL SAN PEDR | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 7/21/14 19:06 |
| Re: FW: DevoluciVzn T167753 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 7/21/14 19:09 |
| Re: ADENDA AL CONTRATO DE ARRENDAMIENTO MALL SAN PEDR | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 7/21/14 19:09 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: ADENDA AL CONTRATO DE ARRENDAMIENTO MALL SAN PEDR | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 7/21/14 19:09 |
| Re: FW: DevoluciΨn T167753 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/21/14 19:10 |
| Re: FW: DevoluciΨn T167753 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 7/21/14 19:11 |
| Re: FW: DevoluciΨn T167753 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/21/14 19:13 |
| DevoluciΨn T167753 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Caren Chavarria Villarreal' <cchavarria@bancob | 7/21/14 19:17 |
| Re: DevoluciΨn T167753 | Caren Chavarria Villarreal <cchavarria@bancobcr.c | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/21/14 19:20 |
| Re: DevoluciΨn T167753 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Caren Chavarria Villarreal' <cchavarria@bancob | 7/21/14 19:21 |
| Re: RV: Mrs Fields - Formulario Centro Mayor | jen@blue.cr <jen@blue.cr> | "Nicol's GVzmez <nicolas@thegoragroup.com, onix14 | 7/21/14 19:32 * |
| FW: RV: Mrs Fields - Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/21/14 19:41 |
| FW: RV: Mrs Fields - Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | Carlos Carvajal Lloreda&Camacho Mrs Fields <ccarv | 7/21/14 19:45 |
| Re: RV: Mrs Fields - Formulario Centro Mayor | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com, onix14 | 7/21/14 20:04 * |
| Re: RV: Mrs Fields - Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/21/14 20:04 * |
| Re: RV: Mrs Fields - Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/21/14 20:51 |
| Re: RV: Mrs Fields - Formulario Centro Mayor | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com, onix14 | 7/21/14 20:51 * |
| Re: RV: Mrs Fields - Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/21/14 20:54 * |
| Re: Florida Automobile Sales Tax | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 10:28 |
| CONFERENCE CALL RE: FLORIDA AUTOMOBILE SALES TAX | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/22/14 11:03 |
| Re: CONFERENCE CALL RE: FLORIDA AUTOMOBILE SALES TAX | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 7/22/14 11:04 |
| Re: ESTATUS IMPORTACION M FIRLDS CO LIMITADA | Importaciones Globalim <importaciones@globalim.co | "Andrey <assistant@blue.cr>, jen@blue.cr <jen@bl" | 7/22/14 11:06 |
| Re: ESTATUS IMPORTACION M FIELDS CO LIMITADA | Oscar Tulcan <oscar.tulcan@mrsfields.com.cr> | Importaciones Globalim <importaciones@globalim.co | 7/22/14 11:07 * |
| Re: CONFERENCE CALL RE: FLORIDA AUTOMOBILE SALES TAX | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/22/14 11:11 |
| FW: Deposito CC Plaza Bocagrande Mrs Fields | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/22/14 12:48 * |
| Re: RV: Mrs Fields - Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/22/14 12:53 |
| Re: ProgramaciΨn Pago M FIELDS CO LIMITADA | Gonzalo Vargas <gvargas@conjuridica.com> | mhernandez@lloredacamacho.com <mhernandez@llore | 7/22/14 13:42 |
| RV: ProgramaciΨn Pago M FIELDS CO LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<mhernandez@lloredacamacho.com>, <ecoy@lloredacam" | 7/22/14 13:51 |
| Demand from Attorney Neal Blaher | John Zielinski <john@nejamelaw.com> | Bob Rice (bob.rice@mediarevenue.com) <bob.rice@ | 7/22/14 14:01 * |
| Re: ProgramaciΨn Pago M FIELDS CO LIMITADA | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, mherna" | 7/22/14 14:06 * |
| Re: ProgramaciΨn Pago M Fields CO LIMITADA | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com, onix14 | 7/22/14 14:08 * |
| Re: Demand from Attorney Neal Blaher | James Beckish <james.beckish@gmail.com> | John Zielinski <john@nejamelaw.com> | 7/22/14 14:17 |
| WOW | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 14:46 * |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/22/14 14:15 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "Carlos Somoza' <csomoza@KAUFMANROSSIN.COM>" | 7/22/14 15:23 |
| Re: WOW | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 15:29 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 7/22/14 15:30 |
| Re: ProgramaciΨn Pago M FIELDS CO LIMITADA | amanda.murillo <amanda.murillo@blue.cr> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas <gvar" | 7/22/14 15:38 |
| Re: Florida Automobile Sales Tax | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 15:58 |
| Contador CO | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmai.co | 7/22/14 16:21 |
| Re: Contador CO | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Diana" | 7/22/14 16:28 |
| MEMBERSHIP CERTIFICATES FOR CORENET | "Harris, Sonia <SHarris@bplegal.com>" | "Jennyfer M.' <jen@blue.co.cr>, 'James Beckish' <" | 7/22/14 16:49 * |
| 5204 & 5304 Operating Agreements | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez <onix14@gmail.com>, 'James Beck" | 7/22/14 17:44 * |
| Re: 5204 & 5304 Operating Agreements | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 18:00 |
| Re: 5204 & 5304 Operating Agreements | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez' <onix14@gmail.com>" | 7/22/14 18:12 |
| Re: ESTATUS IMPORTACION M FIELDS CO LIMITADA | manuel.montero <manuel.montero@blue.cr> | Importaciones Globalim <importaciones@globalim.co | 7/22/14 19:56 * |
| Re: WOW | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 20:16 |
| Re: RV: Mrs Fields - Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 20:55 * |
| FW: La cuenta regresiva continv[a... | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/22/14 21:10 |
| I will call you after 10:30. What is best # | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 7/23/14 9:19 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/23/14 10:56 * |
| Re: I will call you after 10:30. What is best # | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 10:58 * |
| Re: I will call you after 10:30. What is best # | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 10:58 * |
| Contador M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, 'Diana" | 7/23/14 11:18 |
| Re: WOW | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 11:30 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/23/14 11:33 |
| Re: I will call you after 10:30. What is best # | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/23/14 11:35 |
| 5204 & 5304 Operating Agreements | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Jennyfe" | 7/23/14 11:42 * |
| Re: 5204 & 5304 Operating Agreements | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 7/23/14 11:44 |
| Re: WOW | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 11:53 |
| Re: I will call you after 10:30. What is best # | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/23/14 11:55 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/23/14 12:00 |
| Re: RV: Mrs Fields - Formulario Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/23/14 13:05 |
| Re: DETALLE PUROS | Arnoldo Aguilar <arnoldo@crcigar.com> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 7/23/14 13:05 |
| RV: DETALLE PUROS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/23/14 13:08 |
| Re: DETALLE PUROS | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 14:02 * |
| Re: Auto Dealer Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 7/23/14 14:13 |
| Re: DETALLE PUROS | James Beckish <james.beckish@gmail.com> | Arnoldo Aguilar <arnoldo@crcigar.com> | 7/23/14 15:03 |
| Re: DETALLE PUROS | James Beckish <james.beckish@gmail.com> | Arnoldo Aguilar <arnoldo@crcigar.com> | 7/23/14 15:06 |
| Cornet Group Update Diagram # 3 (Includes SLS Uni | "Cahan, Richard <RCahan@bplegal.com>" | "'Jennyfer Martinez' <onix14@gmail.com>, 'James Be" | 7/23/14 15:39 * |
| Re: Cornet Group Update Diagram # 3 (Includes SLS Uni | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 15:43 * |
| Re: Cornet Group Update Diagram # 3 (Includes SLS Uni | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/23/14 15:44 |
| Re: DETALLE PUROS | James Beckish <james.beckish@gmail.com> | Arnoldo Aguilar <arnoldo@crcigar.com> | 7/23/14 15:44 |
| Re: WOW | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/23/14 16:00 |
| Re: DETALLE PUROS | Arnoldo Aguilar <arnoldo@crcigar.com> | James Beckish <james.beckish@gmail.com> | 7/23/14 16:12 |
| FW: Term Life Policy-Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/23/14 16:12 |
| Re: FW: Term Life Policy-Anthony DeMaria | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 16:14 |
| "FW: Zelban Consultants, Ltd." | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/23/14 16:15 * |
| "Re: FW: Zelban Consultants, Ltd." | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 16:17 |
| Re: FW: Term Life Policy-Anthony DeMaria | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 16:18 |
| Re: FW: Term Life Policy-Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/23/14 16:20 |
| Re: FW: Term Life Policy-Anthony DeMaria | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 16:21 |
| CORENET 5204 AND 5304 INVESTMENTS | "Harris, Sonia <SHarris@bplegal.com>" | "'Jennyfer M.' <jen@blue.co.cr>, 'James Beckish' <" | 7/23/14 16:39 * |
| Re: CORENET 5204 AND 5304 INVESTMENTS | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 7/23/14 16:41 |
| RV: Factura Local 304 CC Titv"n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/23/14 18:51 |
| Re: Facturas Gora Group | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com, onix14 | 7/23/14 18:57 * |
| Facturas Gora Group | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/23/14 19:05 * |
| Re: RV: Factura Local 304 CC Titv"n | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 7/24/14 1:23 |
| Re: RV: Factura Local 304 CC Titv"n | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/24/14 1:28 |
| Re: RV: Factura Local 304 CC Titv"n | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/24/14 1:30 |
| Re: RV: Factura Local 304 CC Titv"n | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/24/14 1:32 |
| FW: CONTRATO CON CORRECCIONES CENTRO MAYOR | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 7/24/14 15:35 * |
| Pagos Centro Mayor / Prima y Poliza | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/24/14 15:35 * |
| Poliza Seguros Bolivar | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/24/14 15:36 * |
| "BECKER & POLIAKOFF, P.A. WORK LETTER" | "Harris, Sonia <SHarris@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, 'James Bec" | 7/24/14 16:14 * |
| Re: CONTRATO CON CORRECCIONES CENTRO MAYOR | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 7/24/14 16:20 |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>, Harri" | 7/24/14 16:20 |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Harri" | 7/24/14 17:27 |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:31 |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 7/24/14 17:33 |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:35 |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 7/24/14 17:35 |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:40 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:41 |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com" | 7/24/14 17:41 |
| Fwd: Updates: Real Estate + Nathans + Mrs Fields | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:43 * |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:43 |
| Re: Updates: Real Estate + Nathans + Mrs Fields | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/24/14 17:48 |
| Various Matters Including Zelban | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/24/14 18:20 |
| Fwd: Contracts for Two Units at SLS Lux (5204 / 5 | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com <SMarcus@bplegal.com> | 7/24/14 20:12 * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Luis Urcuyo <luisurcuyo@gmail.com>, Cahan, Richa" | 7/24/14 20:26 |
| Private Agreement | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 7/24/14 22:06 |
| DOMAIN AGREEMENT | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 7/24/14 22:11 |
| Re: DOMAIN AGREEMENT | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/24/14 22:14 |
| Re: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | james.beckish@gmail.com <james.beckish@gmail.co | 7/25/14 8:59 * |
| Elite Auto Selection - Articles of Organization.D | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 7/25/14 9:23 * |
| FW: Elite Auto Selection - Operating Agreement (s | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/25/14 9:31 * |
| FW: Contracts for Two Units at SLS Lux (5204 / 5 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 7/25/14 11:03 * |
| FW: Contracts for Two Units at SLS Lux (5204 / 5 | "Marcus, Scott <SMarcus@bplegal.com>" | "Hoffman, Toni <THOFFMAN@bplegal.com>, James Be" | 7/25/14 11:19 * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | Luis Urcuyo <luisurcuyo@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 7/25/14 11:23 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5 | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Hoffman, T" | 7/25/14 11:27 |
| FW: Contracts for Two Units at SLS Lux (5204 / 5 | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Hoffman, " | 7/25/14 11:39 * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Hoffman, " | 7/25/14 12:03 |
| At the office!!ôàâ | Gonzalo Vargas A <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/25/14 14:34 * |
| Re: At the office!!ôàâ | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/25/14 14:37 |
| Re: At the office!!ôàâ | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/25/14 14:40 |
| Re: At the office!!ôàâ | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/25/14 14:40 |
| Re: At the office!!ôàâ | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/25/14 14:46 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 7/25/14 14:53 * |
| Re: FW: Contracts for Two Units at SLS Lux (5204 / | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 7/25/14 15:01 |
| Re: Elite Auto Selection - Articles of Organization.D | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/25/14 15:24 |
| Re: FW: Elite Auto Selection - Operating Agreement (s | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/25/14 15:55 * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | Gaby Diaz <gdiaz@RELATEDGROUP.COM> | 7/25/14 16:32 |
| FW: DEMARIA/AMENDMENT NO. 1 TO MEMO | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/28/14 10:27 * |
| Re: FW: DEMARIA/AMENDMENT NO. 1 TO MEMO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 11:28 |
| Re: FW: DEMARIA/AMENDMENT NO. 1 TO MEMO | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/28/14 11:32 |
| RV: Croquis lotes Ochomoho | Gonzalo Vargas Acosta <gvargas@conjuridica | james.beckish@gmail.com | 7/28/14 11:38 |
| Re: RV: Croquis lotes Ochomoho | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/28/14 11:49 |
| Re: DEMARIA/AMENDMENT NO. 1 TO MEMO | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 11:50 * |
| Re: DEMARIA/AMENDMENT NO. 1 TO MEMO | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/28/14 12:17 |
| Re: DEMARIA/AMENDMENT NO. 1 TO MEMO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 12:18 |
| Re: DEMARIA/AMENDMENT NO. 1 TO MEMO | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 7/28/14 12:22 |
| are we on? Can we do it@ 1:30 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 7/28/14 13:10 |
| Ready when you are | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 7/28/14 13:20 |
| FW: Comet Group Update Diagram # 3 (Includes SLS | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 7/28/14 14:15 * |
| Re: Ready when you are | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 14:26 |
| FW: ARICLES OF INCORPORATION OF ELITE | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/28/14 14:35 * |
| Re: ARICLES OF INCORPORATION OF ELITE | "De Biase, Michael <MDeBiase@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 14:43 |
| Contrato de Arrendamiento Local Centro Mayor. | ccarvajal@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 7/28/14 15:30 * |
| Re: Contrato de Arrendamiento Local Centro Mayor. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <ccarvajal@lloredacamacho.com> | 7/28/14 15:47 |
| RV: Contrato de Arrendamiento Local Centro Mayor. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<recepcionista@blue.cr>, james.beckish@gmail.com" | 7/28/14 15:49 * |
| FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/28/14 16:16 * |
| Re: Pagos Centro Mayor / Prima y Poliza | Nicol√°s GV≥mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 7/28/14 16:23 |
| Re: Programaci√≥n Pago M FIELDS CO LIMITADA | jen@blue.cr <jen@blue.cr> | "James Beckish <james.beckish@gmail.com" | 7/28/14 16:30 |
| Re: Programaci√≥n Pago M FIELDS CO LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/28/14 16:49 * |
| Re: Preliminary Discussion-Public Capital Raise | "Daughney, Brian <BDaughney@bplegal.com>" | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 7/28/14 16:53 |
| Re: Preliminary Discussion-Public Capital Raise | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/28/14 17:29 |
| Re: Preliminary Discussion-Public Capital Raise | "Cahan, Richard <RCahan@bplegal.com>, 'James" | "Daughney, Brian <BDaughney@bplegal.com>, 'James" | 7/28/14 17:29 |
| Re: sticker de placa carro peque√±o | jen@blue.cr <jen@blue.cr> | alejandro.rodriguez <alejandro.rodriguez@blue.cr> | 7/28/14 17:33 * |
| Re: Croquis lotes Ochomoho | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | james.beckish@gmail.com | 7/28/14 18:00 |
| Re: Croquis lotes Ochomoho | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Kenneth Brealey <kbrealey@soliimac.net> | 7/28/14 18:20 |
| Re: sticker de placa carro peque√±o | alejandro.rodriguez <alejandro.rodriguez@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/28/14 18:35 * |
| Re: Preliminary Discussion-Public Capital Raise | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 19:04 |
| Re: Preliminary Discussion-Public Capital Raise | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 7/28/14 19:34 |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 20:19 * |
| CONFERENCE CALL 0- PRELIMINARY DISCUSSION-PUBLIC | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/29/14 8:14 |
| Carta Inquilino jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <reservas@parrillajaco.com> | 7/29/14 11:02 * |
| FW: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole' <acole@sterling-bahamas.com>" | 7/29/14 11:02 * |
| RV: Carta Inquilino jaco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 7/29/14 11:07 * |
| Re: RV: Carta Inquilino jaco | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 11:08 |
| Re: RV: Carta Inquilino jaco | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/29/14 11:12 |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | "Cahan, Richard <RCahan@bplegal.com>" | 'Alan Cole' <acole@sterling-bahamas.com> | 7/29/14 11:17 |
| Re: FW: Term Life Policy-Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/29/14 11:26 |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 11:30 * |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | "Cahan, Richard <RCahan@bplegal.com>" | 'Alan Cole' <acole@sterling-bahamas.com> | 7/29/14 11:54 |
| Re: RV: Carta Inquilino jaco | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/29/14 11:57 |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 14:54 |
| FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/29/14 15:00 * |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 15:04 |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 7/29/14 15:18 |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 15:19 |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 15:31 * |
| Re: RV: Carta Inquilino jaco | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, james." | 7/29/14 15:58 * |
| Structures | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 7/29/14 16:17 |
| Re: Structures | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/29/14 16:36 * |
| Re: Structures | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 16:38 |
| Re: Structures | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 7/29/14 16:40 |
| Re: Structures | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 16:46 * |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/29/14 18:15 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 18:46 |
| Fwd: Beckish and Demaria | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 7/29/14 19:56 |
| Re: Beckish and Demaria | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/29/14 20:06 |
| Fwd: Poder Notarial a Augusta Medical | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/29/14 20:57 |
| Re: Poder Notarial a Augusta Medical | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/29/14 20:59 |
| Re: Contrato de Arrendamiento Local Centro Mayor. | Gonzalo Vargas <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 7/29/14 21:08 |
| FW: | Nicol√°s GV≥mez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com >" | 7/29/14 22:20 * |
| Re: Contrato de Arrendamiento Local Centro Mayor. | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargasacosta@me.com> | 7/30/14 9:26 |
| Re: Contrato de Arrendamiento Local Centro Mayor. | Gonzalo Vargas <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 7/30/14 10:09 |
| Re: Contrato de Arrendamiento Local Centro Mayor. | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargasacosta@me.com> | 7/30/14 10:11 |
| Re: Preliminary Discussion-Public Capital Raise | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Beck" | 7/30/14 10:12 |
| FW: CONFERENCE CALL 0- PRELIMINARY DISCUSSION-PUB | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/30/14 12:15 |
| FW: Results for Entity Name : ELITE AUTO SELECTIO | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/30/14 12:21 * |
| Re: CONFERENCE CALL 0- PRELIMINARY DISCUSSION-PUBLIC | "Daughney, Brian <BDaughney@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, 'James Bec" | 7/30/14 12:52 |
| Re: Preliminary Discussion-Public Capital Raise | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 7/30/14 12:53 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Preliminary Discussion-Public Capital Raise | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Daugh" | 7/30/14 12:55 |
| Please call now re:SLS | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/30/14 13:45 |
| Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 7/30/14 14:12 |
| Re: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 7/30/14 14:15 |
| Re: Resolution Needed for Manager Position | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 7/30/14 14:19 |
| Re: Pagos Centro Mayor / Prima y Poliza | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, onix14" | 7/30/14 14:25 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/30/14 15:07 |
| "Re: Results for Entity Name : ELITE AUTO SELECTION, L" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/30/14 15:13 |
| SLS Lux Contract 5304 Attached | Katie Skaibe <katie@catenamiami.com> | "<james.beckish@gmail.com>, <IGonzalez@bplegal.com" | 7/30/14 15:19 * |
| Fwd: SLS Lux Contract 5304 Attached | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Marcus, S" | 7/30/14 15:26 * |
| Re: Resolution Needed for Manager Position | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 7/30/14 15:28 * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 7/30/14 15:30 |
| Re: SLS Lux Contract 5304 Attached | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/30/14 15:32 |
| "Re: Results for Entity Name : ELITE AUTO SELECTION, L" | "De Biase, Michael <MDeBiase@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/30/14 15:37 * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 7/30/14 15:44 |
| Re: Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 7/30/14 15:47 |
| Re: Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 7/30/14 15:48 |
| FW: Results for Entity Name : ELITE AUTO SELECTIO | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/30/14 15:51 * |
| Re: Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 7/30/14 15:51 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/30/14 15:51 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/30/14 15:52 |
| Re: Pagos Centro Mayor / Prima y Poliza | Info The Gora Group <info@thegoragroup.com> | "jen@blue.cr <jen@blue.cr>, onix14@gmail.com <" | 7/30/14 16:48 |
| Re: Resolution Needed for Manager Position | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 7/30/14 16:49 * |
| Re: Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 7/30/14 16:49 * |
| Re: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 7/30/14 17:12 |
| Fwd: Croquis lotes Ochomoho | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/30/14 19:15 |
| Fwd: Solicitud logo marca | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 7/30/14 19:18 |
| Re: Croquis lotes Ochomoho | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/30/14 19:24 |
| Re: Croquis lotes Ochomoho | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 7/30/14 19:25 |
| Re: Solicitud logo marca | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Sergio <se" | 7/30/14 19:48 |
| Re: Solicitud logo marca | Sergio <sergio@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 7/30/14 19:53 |
| Re: Solicitud logo marca | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Sergio <se" | 7/30/14 19:53 |
| Re: Demaria- Beckish | Dara Green <dgreen@kaufmanrossin.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/30/14 20:50 * |
| Re: Demaria- Beckish | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/30/14 21:20 * |
| JEN!!! - CITY MALL!!! | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 7/30/14 21:35 |
| Re: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 7/31/14 8:00 |
| FW: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r" | 7/31/14 9:49 * |
| FW: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/31/14 9:51 * |
| FW: DIAGRAM | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/31/14 10:11 * |
| Resolution Needed for Manager Position | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 7/31/14 10:12 |
| Re: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 7/31/14 10:17 |
| Re: Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 11:25 |
| FW: DIAGRAM - additional change | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/31/14 11:32 * |
| Hold off on filing the Beckish Resolutions with S | "Marcus, Scott <SMarcus@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/31/14 11:38 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 7/31/14 12:02 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 12:06 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/31/14 12:06 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 7/31/14 12:07 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/31/14 12:09 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 7/31/14 12:10 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 7/31/14 12:13 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/31/14 12:15 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 7/31/14 12:15 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | NicolV's GVzmez <nicolas@thegoragroup.com> | "amanda.murillo <amanda.murillo@blue.cr>, Jen Mrs " | 7/31/14 15:29 * |
| Corenet Holdings Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 7/31/14 15:29 * |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 16:39 * |
| TIME SENSITIVE - Contracts for Two Units at SLS | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rud" | 7/31/14 18:49 * |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, HBM - Rud" | 7/31/14 19:02 |
| Elite Auto--EIN | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 7/31/14 19:04 * |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 19:05 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/31/14 19:07 |
| JENNYFER MARTINEZ LETTER OF REQUESTS - LAMROL/COR | Jennyfer Martinez <onix14@gmail.com> | Jennyfer Martinez (onix14@gmail.com) <onix14@gm | 7/31/14 19:11 * |
| FW: BECKISH/DEMARIA -LOR-ZELBAN & OTHER MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/31/14 19:13 * |
| Re: Corenet Holdings Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 7/31/14 19:18 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 7/31/14 19:53 |
| Re: Pagos Centro Mayor / Prima y Poliza | Jennyfer Martinez <onix14@gmail.com> | Info The Gora Group <info@thegoragroup.com> | 7/31/14 20:28 * |
| Re: Pagos Centro Mayor / Prima y Poliza | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, Lilo <info@" | 7/31/14 20:36 |
| Re: FW: BECKISH/DEMARIA -LOR-ZELBAN & OTHER MATTERS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 20:47 * |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 21:22 |
| Re: FW: DIAGRAM - additional change | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 22:05 |
| Re: DIAGRAM - additional change | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 22:09 |
| Re: DIAGRAM - additional change | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/31/14 22:59 |
| Re: Croquis lotes Ochomoho | Jennyfer Martinez <onix14@gmail.com> | "Laura Madrid <lauramadrid@hotmail.com>, James Bec" | 7/31/14 23:08 |
| Re: Croquis lotes Ochomoho | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/31/14 23:08 |
| Re: Croquis lotes Ochomoho | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/31/14 23:49 |
| Re: DIAGRAM - additional change | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/1/14 8:57 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'Cahan," | 8/1/14 9:06 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 8/1/14 9:11 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'Cahan," | 8/1/14 9:24 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 8/1/14 9:31 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'Cahan," | 8/1/14 9:34 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 8/1/14 9:38 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'Cahan," | 8/1/14 9:42 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> (ru" | 8/1/14 9:58 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Harri" | 8/1/14 10:13 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott' <SMarcus@bplegal.com>, 'Cahan," | 8/1/14 10:16 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 11:00 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS L | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 11:28 |
| Re: FW: DIAGRAM - additional change | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 11:33 |
| Re: FW: DIAGRAM - additional change | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/1/14 11:35 |
| Auto Dealership/ International Automotive-Elite | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/1/14 11:37 * |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS L | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/1/14 11:53 |
| Re: TIME SENSITIVE - Contracts for Two Units at SLS L | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 11:56 |
| HBM Anguilla Resignation-Corenet Florida LLCs | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/1/14 12:02 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 8/1/14 12:54 |
| Re: FW: Contracts for Two Units at SLS Lux (5204 / 53 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 12:58 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/1/14 13:01 |
| HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCIViN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 8/1/14 13:13 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 13:28 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 13:28 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 13:28 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) (ru | 8/1/14 13:29 |
| Re: FW: Contracts for Two Units at SLS Lux (5204 / 53 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 13:34 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, HBM - Rud | 8/1/14 13:36 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 8/1/14 13:36 |
| Re: FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Marcu | 8/1/14 13:36 |
| Re: FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/1/14 13:37 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec | 8/1/14 13:37 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec | 8/1/14 13:38 |
| Re: FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/1/14 13:38 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/1/14 13:38 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec | 8/1/14 13:40 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Marcus, Scott <SMarcus@bplegal.com>, 'Marcus" | 8/1/14 13:40 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 13:41 |
| Re: HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCIVÍN | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/1/14 13:42 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/1/14 13:45 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/1/14 13:46 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru | 8/1/14 13:47 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Marcus, Scott' <SMarcus@bplegal.com>, 'James B" | 8/1/14 13:48 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 8/1/14 13:50 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/1/14 13:50 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 8/1/14 13:52 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 8/1/14 13:54 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 8/1/14 13:56 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 8/1/14 13:58 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/1/14 14:09 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/1/14 14:26 |
| Re: O'Grady | Anthony <anthony@banco.cr> | james.beckish@gmail.com, "Cahan, Richard <RCahan@bplegal.co | 8/1/14 14:27 |
| Re: Auto Dealership/ International Automotive-Elite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 14:31 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 14:32 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/1/14 14:36 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 8/1/14 14:38 |
| Re: HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCIVÍN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 8/1/14 14:41 |
| FW: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/1/14 14:55 * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, James Bec" | 8/1/14 14:57 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 15:10 |
| Local Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James | 8/1/14 15:41 |
| Re: Local Centro Mayor | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'NicolV's GVzmez' <nicolas@thegoragroup.com>, 'Jam | 8/1/14 15:47 |
| Re: Local Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James | 8/1/14 15:49 |
| Centro Mayor - Ultimo Paso | NicolV's GVzmez <nicolas@thegoragroup.com> | Carlos Carvajal Úboeda&Camacho Mrs Fields <ccarv | 8/1/14 15:54 |
| Re: Centro Mayor - Ultimo Paso | ccarvajal@lloredacamacho.com | NicolV's GVzmez <nicolas@thegoragroup.com> | 8/1/14 16:17 * |
| Fwd: Croc's issues discussed/Other needs | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/1/14 16:45 * |
| Fwd: Crocs' issues- Parking lot wall and Bodegas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/1/14 16:45 * |
| CONTRACTS FOR EXECUTION | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) (ru | 8/1/14 17:04 * |
| Re: Centro Mayor - Ultimo Paso | NicolV's GVzmez <nicolas@thegoragroup.com> | "ccarvajal@lloredacamacho.com" | 8/1/14 17:19 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 17:21 |
| Fwd: Gutter | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/1/14 17:26 * |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Marcu" | 8/1/14 17:38 |
| Re: Gutter | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/1/14 17:38 |
| Re: Gutter | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/1/14 17:38 |
| Fwd: Introduction email | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/1/14 20:31 |
| Re: Introduction email | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/1/14 20:39 |
| Re: Introduction email | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/1/14 20:49 |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>, HBM - Rudia M" | 8/4/14 10:52 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/4/14 12:09 |
| Re: FW: Term Life Policy-Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/4/14 12:38 |
| Corenet Structure/JBB Investment Trust & JAD Inve | "Cahan, Richard <RCahan@bplegal.com>" | Robert A. Stone (rstone@kaufmanrossin.com) <rst | 8/4/14 12:42 * |
| Re: Fact CC Centro Mayor | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, onix14 | 8/4/14 12:46 * |
| Fact CC Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 8/4/14 12:51 * |
| Re: CONTRACTS FOR EXECUTION | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 8/4/14 12:52 |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/4/14 13:00 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/4/14 13:00 |
| Re: Fact CC Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 8/4/14 13:06 * |
| HBM/Corenet Revised Board Resolution and Indemnif | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/4/14 13:23 * |
| Corenet Holdings Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish (james.beckish@gmail.com)' <jame | 8/4/14 14:24 * |
| FW: Corenet Holdings Ltd. | "Marcus, Scott <SMarcus@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>, HBM - Rudia M" | 8/4/14 14:38 * |
| Re: Corenet Structure/JBB Investment Trust & JAD Inve | Robert A. Stone <RStone@KaufmanRossin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/4/14 16:24 * |
| FW: CARTA DE ACLARACION CITY MALL ALAJUELA | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/4/14 16:24 * |
| JBB Investment Trust/JAD Investment Trust--Intern | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'Michelle" | 8/4/14 16:38 * |
| Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 8/4/14 16:52 * |
| Re: FW: BECKISH/DEMARIA -LOR-ZELBAN & OTHER MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 8/4/14 16:54 |
| Re: FW: BECKISH/DEMARIA -LOR-ZELBAN & OTHER MATTERS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/4/14 23:07 |
| Fwd: FW: CARTA DE ACLARACION CITY MALL ALAJUELA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/4/14 23:12 * |
| Re: FW: CARTA DE ACLARACION CITY MALL ALAJUELA | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 8/4/14 23:12 |
| Re: CARTA DE ACLARACION CITY MALL ALAJUELA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/4/14 23:49 |
| Re: CARTA DE ACLARACION CITY MALL ALAJUELA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/4/14 23:52 |
| Re: Corenet 5204 and Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 8:44 |
| Re: CONTRACTS FOR EXECUTION | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/5/14 9:10 * |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "'Marcus, Scott' <SMarcus@bplegal.com>, 'Cahan," | 8/5/14 9:44 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/5/14 9:55 |
| Re: Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/5/14 10:15 |
| FW: MARTINEZ/LOR-CORENET STRUCTURE | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/5/14 10:38 * |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, HBM - Rud" | 8/5/14 10:45 |
| "Deadlines August 10, 2014 and December 14, 2014 R" | Angela Ocasio Provencio <aprovencio@loeb.com> | 'james.beckish@gmail.com' <james.beckish@gmail. | 8/5/14 10:47 |
| "Re: Deadlines August 10, 2014 and December 14, 2014 R" | "Cahan, Richard <RCahan@bplegal.com>" | "'Angela Ocasio Provencio' <aprovencio@loeb.com>, " | 8/5/14 11:03 |
| [Postmaster] Email Bounce Notification | Helpdesk <helpdesk@loeb.com> | <james.beckish@gmail.com> | 8/5/14 11:35 |
| [Postmaster] Email Bounce Notification | Helpdesk <helpdesk@loeb.com> | <james.beckish@gmail.com> | 8/5/14 11:35 |
| Re: Corenet 5204 and Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 11:42 |
| Re: Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/5/14 11:42 |
| Timetable | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan," | 8/5/14 11:42 |
| Re: Timetable | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, James " | 8/5/14 11:44 |
| Re: Timetable | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 11:44 |
| Re: Corenet 5204 and Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 11:45 |
| Re: Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/5/14 11:50 |
| Re: HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCIVÍN | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/5/14 12:00 * |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 8/5/14 12:08 |
| Re: HELM NOMBRE LEGAL BANCO CORPBANCA AVISO RECEPCIVÍN | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 8/5/14 13:22 * |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 13:27 |

| Subject | From/Contact | Recipients | Date |
|---|---|---|---|
| Re: Contador M FIELDS CO LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <dsanchez@ausgez.c" | 8/5/14 13:48 |
| Re: Contador M FIELDS CO LTDA | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/5/14 13:54 * |
| Re: MARTINEZ/LOR-CORENET STRUCTURE | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard" <RCahan@bplegal.com>" | 8/5/14 16:05 |
| Outstanding Loeb Invoices | Michelle Shebesh <mshebesh@loeb.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/5/14 16:07 * |
| FW: Outstanding Loeb Invoices | Douglas Masters <dmasters@loeb.com> | "James Beckish' <james.beckish@gmail.com>" | 8/5/14 16:09 * |
| Corenet Holdings ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard (RCahan)@bplegal.com)' <RCahan@b" | 8/5/14 16:16 * |
| FW: Corenet Holdings ltd. LOR-COUNTERSIGNED | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/5/14 16:28 * |
| FW: BECKISH/DEMARIA JOINT LETTER OF REQUEST-MIDIF | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/5/14 16:35 * |
| Re: Outstanding Loeb Invoices | James Beckish <james.beckish@gmail.com> | Michelle Shebesh <mshebesh@loeb.com> | 8/5/14 16:38 |
| Re: Outstanding Loeb Invoices | Douglas Masters <dmasters@loeb.com> | "'James Beckish' <james.beckish@gmail.com>, Michel" | 8/5/14 16:46 |
| Re: Corenet 5204 and Corenet 5304 | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/5/14 17:01 |
| No Wire From Manfred | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 18:38 |
| Re: Corenet 5204 and Corenet 5304 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/5/14 18:41 |
| Re: Contador M FIELDS CO LTDA | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/5/14 18:52 |
| Re: CONTRACTS FOR EXECUTION | "Siff, Ellen <ESIFF@bplegal.com>" | "Diana Sanchez - Auagez <dsanchez@ausgez.com.co>, " | 8/5/14 20:10 |
| "FW: Deadlines August 10, 2014 and December 14, 20" | Douglas Masters <dmasters@loeb.com> | "James Beckish (james.beckish@gmail.com)' <jame | 8/6/14 9:56 * |
| FW: | Douglas Masters <dmasters@loeb.com> | "james.beckish@gmail.com' <james.beckish@gmail. | 8/6/14 10:27 |
| Fwd: Contador M FIELDS CO LTDA | Gonzalo Vargas <gvargas@conjuridica.com> | "nsanchez@lloredacamacho.com, Santiago Gutiv*rrez < | 8/6/14 10:54 * |
| Devolucion local Escazu | Gonzalo Vargas <gvargas@conjuridica.com> | manfred@probelleza.com <manfred@probelleza.com | 8/6/14 11:08 |
| FW: CONTRACTS FOR EXECUTION | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "jen@blue.cr' <jen@blue.cr>, 'James Beckish (j | 8/6/14 11:15 |
| call | "Cahan, Richard <RCahan@bplegal.com>" | "jen@blue.cr' <jen@blue.cr>, 'James Beckish (j | 8/6/14 11:51 * |
| Re: call | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 8/6/14 13:13 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/6/14 13:20 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Siff, Ellen <ESIFF@bplegal.com>" | 8/6/14 13:22 |
| Re: CONTRACTS FOR EXECUTION | "Siff, Ellen <ESIFF@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 8/6/14 13:23 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Siff, Ellen <ESIFF@bplegal.com>" | 8/6/14 13:38 * |
| Re: CONTRACTS FOR EXECUTION | "Siff, Ellen <ESIFF@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 8/6/14 13:44 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/6/14 14:22 * |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/6/14 14:25 * |
| FW: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 8/6/14 14:33 |
| Re: FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/6/14 14:48 |
| Nathan's Miami Beach-Possible Lease | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/6/14 16:08 |
| Re: Corenet Holdings ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>" | 8/6/14 16:09 * |
| Re: Nathan's Miami Beach-Possible Lease | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James 'Bec" | 8/6/14 16:12 |
| Re: Fact CC Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 8/6/14 16:40 |
| Re: Nathan's Miami Beach-Possible Lease | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/6/14 17:00 |
| Re: Corenet Holdings ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/6/14 17:09 |
| "Re: FW: Deadlines August 10, 2014 and December 14, 20" | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/6/14 17:11 |
| "Re: FW: Deadlines August 10, 2014 and December 14, 20" | Douglas Masters <dmasters@loeb.com> | James Beckish <james.beckish@gmail.com> | 8/6/14 17:11 |
| Nevada Corp Work? | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 8/6/14 17:42 |
| Factura Centro Mayor Agosto | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 8/6/14 18:08 |
| Re: Nevada Corp Work? | Jim Henderson <cjdhjunior@aol.com> | james.beckish@gmail.com | 8/6/14 18:51 |
| Fwd: VN Products | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 8/6/14 19:03 * |
| Fwd: Max Health | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 8/6/14 19:03 * |
| Fwd: Ellie Health | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 8/6/14 19:04 * |
| Fwd: Drew Health Inc | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 8/6/14 19:04 * |
| Fwd: Cal Nutrition Inc | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 8/6/14 19:04 * |
| Fwd: Andes Marketing Inc. | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHJunior@aol.com> | 8/6/14 19:05 * |
| Re: Nevada Corp Work? | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/6/14 19:06 * |
| Re: Fwd: Contrato Mrs. Fields | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 8/6/14 19:30 * |
| Re: Factura Centro Mayor Agosto | jen@blue.cr <jen@blue.cr> | "Nicol*'s GVzmez <nicolas@thegoragroup.com>, onix14" | 8/6/14 19:42 * |
| Re: Fact CC Centro Mayor | jen@blue.cr <jen@blue.cr> | "Nicol*'s GVzmez <nicolas@thegoragroup.com>, onix14" | 8/6/14 20:01 * |
| FW: Contrato | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 8/6/14 20:03 * |
| Re: Devolucion local Escazu | Gonzalo Vargas <gvargas@conjuridica.com> | "Manfred Koberg <manfred@probelleza.com>, ana@pro" | 8/6/14 20:06 |
| Re: Factura Centro Mayor Agosto | NicolV's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr>, onix14@gmail.com>" | 8/6/14 20:12 |
| Re: Fact CC Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "jen@blue.cr>, onix14@gmail.com>" | 8/6/14 20:13 |
| Re: Fact Centro Mrs. Fields | Gonzalo Vargas <gvargas@conjuridica.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, S" | 8/6/14 20:39 |
| Re: Programaci√≥n Pago M FIELDS CO LIMITADA | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 8/6/14 20:46 |
| "Re: FW: Deadlines August 10, 2014 and December 14, 20" | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/6/14 21:11 |
| "Re: Deadlines August 10, 2014 and December 14, 2014 R" | Douglas Masters <dmasters@loeb.com> | James Beckish <james.beckish@gmail.com> | 8/6/14 21:11 |
| Fwd: Plaza Bocagrande ya est√° lista para abrir su | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 8/6/14 21:46 |
| Re: Plaza Bocagrande ya estv° lista para abrir su | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/6/14 23:01 |
| Re: Plaza Bocagrande ya estv° lista para abrir su | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/6/14 23:02 |
| Re: Plaza Bocagrande ya estv° lista para abrir sus pue | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/6/14 23:06 |
| Re: Devoluci√≥n T167753 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/7/14 0:00 |
| Re: Devoluci√≥n T167753 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/7/14 0:02 |
| Re: Devoluci√≥n T167753 | Gonzalo Vargas <gvargas@conjuridica.com> | Caren Chavarria Villarreal <cchavarria@bancobcr.c | 8/7/14 0:06 |
| Re: Devoluci√≥n T167753 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/7/14 0:17 |
| Re: Devoluci√≥n T167753 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/7/14 0:39 |
| Re: Devoluci√≥n T167753 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/7/14 0:44 |
| Re: Devoluci√≥n T167753 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/7/14 0:49 |
| Info needed for returns | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 8/7/14 8:47 |
| Re: Devoluci√≥n T167753 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/7/14 8:56 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>, Marcus, Scott" | 8/7/14 9:39 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 10:11 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 8/7/14 10:13 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 10:16 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/7/14 10:18 |
| Re: Info needed for returns | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/7/14 10:41 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Siff, Eli" | 8/7/14 10:48 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 8/7/14 10:51 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/7/14 11:12 |
| "Re: Deadlines August 10, 2014 and December 14, 2014 R" | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/7/14 13:15 |
| "Re: Deadlines August 10, 2014 and December 14, 2014 R" | Douglas Masters <dmasters@loeb.com> | 'James Beckish' <james.beckish@gmail.com> | 8/7/14 13:54 |
| "Re: Deadlines August 10, 2014 and December 14, 2014 R" | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/7/14 13:54 |
| Re: Demaria- Beckish | James Beckish <james.beckish@gmil.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/7/14 13:57 |
| Re: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/7/14 14:09 |
| Re: HBM/Corenet Revised Board Resolution and Indemnif | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard' <RCahan@bplegal.com>" | 8/7/14 15:12 * |
| Re: Info needed for returns | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/7/14 15:14 |
| Re: Devoluci√≥n T167753 | Caren Chavarria Villarreal <cchavarria@bancobcr.c | "Gonzalo Vargas <gvargas@conjuridica.com>, James B" | 8/7/14 15:16 |
| FW: SMA Residences   Contract Deposit Unit 5204 | "Siff, Ellen <ESIFF@bplegal.com>" | 'James Beckish (james.beckish@gmail.com)' (james | 8/7/14 16:55 |
| FW: SMA Residences   Contract Deposit Unit 5304 | "Siff, Ellen <ESIFF@bplegal.com>" | 'James Beckish (james.beckish@gmail.com)' (james | 8/7/14 16:56 |
| Fwd: Devoluci√≥n T167753 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/7/14 17:27 |
| Re: Devoluci√≥n T167753 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/7/14 17:44 |
| Re: Devoluci√≥n T167753 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/7/14 17:53 |
| Re: Devoluci√≥n T167753 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/7/14 17:55 |
| Re: Devoluci√≥n T167753 | Gonzalo Vargas <gvargas@conjuridica.com> | Caren Chavarria Villarreal <cchavarria@bancobcr.c | 8/7/14 17:56 |
| FW: SMA Residences   Contract Deposit Unit 5204 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/7/14 18:05 |
| FW:  SMA Residences   Contract Deposit Unit 5204 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/7/14 18:06 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: SMA Residences Contract Deposit Unit 5304 Buy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 18:06 |
| Re: FW: SMA Residences Contract Deposit Unit 5204 Buy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 18:07 |
| Re: DevolуciV2n T167753 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/7/14 18:24 |
| FW: HBM/Corenet Revised Board Resolution and Inde | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>, Harr" | 8/7/14 18:47 * |
| FW: HBM/Corenet Revised Board Resolution and Inde | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>, Harr" | 8/7/14 19:01 * |
| Indemnifications-Corenet 5204 & Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, jen@b" | 8/7/14 19:10 * |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 19:20 |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/8/14 9:09 |
| FW: JBB/JAD Investment Trust | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, HBM - Ru" | 8/8/14 9:51 * |
| "FW: BECKISH/DEMARIA/BECKER & POLIAKOFF, P.A. INVO" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/8/14 11:57 * |
| "Re: FW: BECKISH/DEMARIA/BECKER & POLIAKOFF, P.A. INVO" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/8/14 12:03 |
| Automatic reply: FW: BECKISH/DEMARIA/BECKER & POL | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/8/14 12:03 |
| "Re: FW: BECKISH/DEMARIA/BECKER & POLIAKOFF, P.A. INVO" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/8/14 12:14 |
| Re: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMUNICA | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/14/14 14:33 * |
| FW: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMU | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/14/14 14:36 |
| FW: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMU | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/14/14 14:42 |
| Re: FW: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMU | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/14/14 14:43 |
| Otrosív Contrato de Arrendamiento Cartagena | ccarvajal@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 8/14/14 18:38 * |
| NEW CORP IMP CARS | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/19/14 19:05 |
| Re: Otrosív Contrato de Arrendamiento Cartagena | Gonzalo Vargas <gvargasacosta@me.com> | ccarvajal@lloredacamacho.com | 8/8/14 19:07 |
| Re: Otrosív Contrato de Arrendamiento Cartagena | Gonzalo Vargas <gvargasacosta@me.com> | ccarvajal@lloredacamacho.com | 8/8/14 19:09 |
| Re: NEW CORP IMP CARS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/14 19:09 |
| Re: Otrosív Contrato de Arrendamiento Cartagena | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargasacosta@me.com> | 8/11/14 19:11 |
| Re: NEW CORP IMP CARS | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/19/14 19:13 |
| Re: NEW CORP IMP CARS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/14 19:13 |
| Fwd: presentaciV2n de qbico | Fernando Vega <fvega@autocarcr.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 8/14/14 19:14 |
| RV: Campaviza Adecuaciones | NicolV's GVzmez <nicolas@thegoragroup.com> | "cjen@blue.cr>, <onix14@gmail.com>" | 8/14/14 19:14 * |
| Re: NEW CORP IMP CARS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/14/14 19:16 |
| Re: presentaciV2n de qbico | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 8/8/14 19:27 |
| Re: NEW CORP IMP CARS | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/9/14 15:20 |
| Re: NEW CORP IMP CARS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/14 15:55 |
| Re: SMA Residences   Contract Deposit Unit 5204 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/9/14 16:53 |
| Re: FW: SMA Residences Contract Deposit Unit 5204 Buy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/9/14 16:54 |
| timeline/tasks | "Daughney, Brian <BDaughney@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>" | 8/11/14 8:54 |
| Re: timeline/tasks | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 8/11/14 10:05 |
| Re: presentaciV2n de qbico | Natalia Vega <nvega@grupotecnicas.cr> | James Beckish <james.beckish@gmail.com> | 8/11/14 12:32 * |
| Re: presentaciV2n de qbico | Jennyfer Martinez <onix14@gmail.com> | Natalia Vega <nvega@grupotecnicas.cr> | 8/11/14 12:39 |
| Re: presentaciV2n de qbico | Natalia Vega <nvega@grupotecnicas.cr> | "James Beckish <james.beckish@gmail.com>, <onix14" | 8/11/14 12:54 * |
| "Re: Deadlines August 10, 2014 and December 14, 2014 R" | Douglas Masters <dmasters@loeb.com> | 'James Beckish' <james.beckish@gmail.com> | 8/11/14 14:46 |
| Re: Term Life Policy-Anthony DeMaria | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/11/14 14:52 * |
| Re: Term Life Policy-Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 8/11/14 15:07 |
| CONFLICTS OF INTEREST RETAINER AND ENGAGEMENT LET | "Harris, Sonia <SHarris@bplegal.com>" | "Jennyfer M. <jen@blue.co.cr>, Jennyfer Martine" | 8/11/14 15:17 * |
| "ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 8/11/14 15:27 * |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/11/14 16:09 |
| "Re: CONFLICTS OF INTEREST RETAINER AND ENGAGEMENT LET | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/11/14 16:10 |
| "Re: Deadlines August 10, 2014 and December 14, 2014 R" | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/11/14 16:49 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/11/14 17:05 |
| Re: FW: | Douglas Masters <dmasters@loeb.com> | 'James Beckish' <james.beckish@gmail.com> | 8/11/14 18:26 |
| Re: Fwd: Contrato Mrs. Fields | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.com> | 8/11/14 20:29 * |
| Re: Term Life Policy-Anthony DeMaria | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/12/14 9:21 * |
| O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 8/12/14 13:06 |
| Re: Fwd: Contrato Mrs. Fields | Gonzalo Vargas <gvargas@conjuridica.com> | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 8/12/14 13:15 |
| Re: Fwd: Contrato Mrs. Fields | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 8/12/14 18:55 * |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/12/14 20:33 |
| Re: Contrato Mrs. Fields | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com | 8/12/14 20:43 |
| Re: Programaciv2n Pago M FIELDS CO LIMITADA | Gonzalo Vargas <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com | 8/12/14 20:52 * |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | nsanchez@lloredacamacho.com | jen@blue.cr | 8/12/14 20:57 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 8/12/14 22:43 * |
| Re: Devolucion local Escazu | Gonzalo Vargas <gvargas@conjuridica.com> | ana@probelleza.com <ana@probelleza.com> | 8/12/14 22:58 |
| Re: Devolucion local Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/12/14 22:52 |
| Re: Devolucion local Escazu | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/12/14 23:07 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/13/14 9:14 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/13/14 10:24 |
| Re: FW: | Douglas Masters <dmasters@loeb.com> | James Beckish <james.beckish@gmail.com> | 8/13/14 11:14 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/13/14 11:18 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/13/14 11:22 |
| Comprobante de Pago Mes de Agosto Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 8/13/14 11:41 |
| Re: Comprobante de Pago Mes de Agosto Centro Mayor | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 8/13/14 11:49 |
| Re: Comprobante de Pago Mes de Agosto Centro Mayor | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 8/13/14 11:49 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | jen@blue.cr <jen@blue.cr> | 'James Beckish' <james.beckish@gmail.com> | 8/13/14 11:51 |
| Re: Programaciv2n Pago M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, mherna" | 8/13/14 12:15 * |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/13/14 12:41 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/13/14 12:41 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/13/14 12:47 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/13/14 12:47 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/13/14 13:00 |
| Contratos Colombia | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 8/13/14 13:16 |
| Re: Contratos Colombia | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/13/14 13:20 |
| Re: Contratos Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Je" | 8/13/14 14:25 |
| Fwd: Personal Tax Docs | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, Carlos Som" | 8/13/14 15:41 * |
| Re: Nevada Corp Work? | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/13/14 17:13 |
| CONSULTA CONTRATOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, J" | 8/13/14 17:14 |
| Re: Nevada Corp Work? | Jim <JDHJunior@aol.com> | James Beckish <james.beckish@gmail.com> | 8/13/14 17:20 |
| Re: CONSULTA CONTRATOS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/13/14 17:23 |
| Re: Nevada Corp Work? | Jim <JDHJunior@aol.com> | James Beckish <james.beckish@gmail.com> | 8/13/14 17:24 |
| Fwd: Croquis basico | Gonzalo Vargas <gvargas@conjuridica.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/14/14 0:04 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/14/14 0:10 |
| Re: Croquis basico | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/14 0:10 |
| Re: Croquis basico | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/14/14 0:32 |
| Re: Croquis basico | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/14 0:33 |
| Re: Croquis basico | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/14/14 0:44 |
| Re: Croquis basico | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/14/14 0:47 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/14/14 11:41 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>, Paul Sepul" | 8/14/14 13:47 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 8/14/14 13:55 |
| O'Grady-please call me on my cell  305-206-2334 | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 8/14/14 14:59 |

| | | | |
|---|---|---|---|
| Re: O'Grady-please call me on my cell 305-206-2334 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/14/14 19:00 |
| Re: O'Grady-please call me on my cell 305-206-2334 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/14/14 18:18 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | "Harris, Sonia <SHarris@bplegal.com>" | 'Paul Sepulveda' <paul@nutra.be> | 8/15/14 10:12 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | Paul Sepulveda <paul@nutra.be> | Sonia Harris <SHarris@bplegal.com> | 8/15/14 10:18 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | Paul Sepulveda <paul@nutra.be> | Sonia Harris <SHarris@bplegal.com> | 8/15/14 10:12 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | "Harris, Sonia <SHarris@bplegal.com>" | 'Paul Sepulveda' <paul@nutra.be> | 8/15/14 10:54 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/15/14 12:06 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/15/14 12:07 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Mr. James" | 8/15/14 12:48 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/15/14 12:54 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/15/14 14:24 * |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/15/14 15:04 * |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/15/14 15:00 |
| Re: Nevada Corp Work? | James Beckish <james.beckish@gmail.com> | Jim <JDHJunior@aol.com> | 8/15/14 19:33 |
| Re: FW: | Douglas Masters <dmasters@loeb.com> | James Beckish <james.beckish@gmail.com> | 8/16/14 14:10 |
| FW: | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 8/16/14 14:25 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | "Harris, Sonia <SHarris@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/18/14 10:24 |
| going public timeline taks | "Daughney, Brian <BDaughney@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/18/14 12:12 |
| Re: going public timeline taks | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 8/18/14 12:15 |
| Fwd: Kevins Documents | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 8/18/14 13:44 * |
| Re: Nevada Corp Work? | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 8/18/14 14:45 |
| Re: Nevada Corp Work? | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/18/14 14:46 |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:10 |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/18/14 15:15 |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:31 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/18/14 15:33 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:36 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/18/14 15:48 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:49 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/18/14 15:49 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:51 |
| Dinero de Manfred | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/18/14 15:53 |
| Re: Dinero de Manfred | Gonzalo Vargas A <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/18/14 15:59 |
| Re: Dinero de Manfred | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/18/14 16:01 |
| Re: Dinero de Manfred | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/18/14 16:06 |
| Re: Dinero de Manfred | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/18/14 16:09 |
| Renovaciγzn BECKISH | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/18/14 20:00 |
| Re: Renovaciγzn BECKISH | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/18/14 20:15 |
| Re: Renovaciγzn BECKISH | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/18/14 21:58 |
| Cita BCR Santa Ana | Gonzalo Vargas <gvargas@conjuridica.com> | gamora@bancobcr.com <gamora@bancobcr.com> | 8/19/14 0:23 |
| Re: Renovaciγzn BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, <jen" | 8/19/14 11:27 |
| Re: eNutra | "DeSouza, Daniel <DDeSouza@bplegal.com>" | Chenille Hutto <chutto@utah.gov> | 8/19/14 11:39 |
| Fwd: eNutra | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/19/14 11:41 |
| Re: Renovaciγzn BECKISH | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/19/14 11:47 |
| Re: Renovaciγzn BECKISH | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/19/14 11:54 |
| Re: Renovaciγzn BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>" | 8/19/14 12:00 |
| Re: Cita BCR Santa Ana | Gabriel Mora Mohs <gamora@bancobcr.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/19/14 12:26 |
| Re: Cita BCR Santa Ana | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Gabriel Mora Mohs' <gamora@bancobcr.com> | 8/19/14 12:36 |
| Re: eNutra | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/19/14 13:38 |
| paperwork from grupo limo & costa prata BCR Meeti | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/19/14 13:38 |
| Re: paperwork from grupo limo & costa prata BCR Meeti | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/19/14 13:49 |
| Re: paperwork from grupo limo & costa prata BCR Meeti | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com | 8/19/14 14:09 |
| VN Share Transfer Agreement | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 8/19/14 16:08 |
| Fwd: VN Share Transfer Agreement | James Beckish <james.beckish@gmail.com> | "Jim Henderson <JDHJunior@aol.com>, Terrence Thurb" | 8/19/14 16:58 * |
| Re: VN Share Transfer Agreement | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 8/19/14 17:04 |
| FW: KEVIN O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/19/14 17:15 * |
| Re: FW: KEVIN O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/19/14 17:21 |
| Lloreda Camacho & Co. - Servicios profesionales J | oblanco@lloredacamacho.com | "jen@blue.cr <jen@blue.cr>, gvargas@con" | 8/19/14 17:57 |
| Re: Contrato Zona Centro | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 8/19/14 19:45 * |
| Re: Contrato Zona Centro | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/19/14 20:01 |
| Re: Contrato Zona Centro | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/19/14 21:24 |
| Re: Rnv: Consultas proceso Wendy-¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/20/14 1:51 * |
| COLOMBIA - Oficio DIAN Abandono de Mercancν¥as | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/20/14 9:33 * |
| Fwd: COLOMBIA - Oficio DIAN Abandono de Mercancν¥a | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/20/14 11:09 |
| Re: COLOMBIA - Oficio DIAN Abandono de Mercancν¥as | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/20/14 11:11 |
| Re: COLOMBIA - Oficio DIAN Abandono de Mercancν¥as | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 8/20/14 11:36 |
| Re: Contrato | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 8/20/14 12:03 |
| Re: Contrato | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/20/14 12:23 |
| Re: Rnv Consultas proceso Wendy-¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/20/14 13:30 * |
| Rnv Consultas proceso Wendy-¥s - confidencial | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <anthony@banco.cr>, m" | 8/20/14 13:40 |
| Re: Rnv Consultas proceso Wendy-¥s - confidencial | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'manuel.montero' <manuel.montero@blue.cr>, <jam" | 8/20/14 14:05 * |
| Corenet 5204 & Corenet 5304 Change of Manager | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/20/14 14:05 * |
| Pagos Gora Group | Nicolν's Gνzmez <nicolas@thegroragroup.com> | "Jen Mris Fields <jen@blue.cr>, onix14@gmail.com> | 8/20/14 17:01 |
| PLANO / Ochomogo Land | James Beckish <james.beckish@gmail.com> | <james.beckish@gmail.com> | 8/20/14 17:12 * |
| FOLIO REAL / Ochomogo Land | James Beckish <james.beckish@gmail.com> | <james.beckish@gmail.com> | 8/20/14 17:14 * |
| Re: FW: FW: COLOMBIA - Oficio DIAN Abandono de Mercan | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 8/20/14 17:43 |
| Re: Consultas proceso Wendy-¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr | 8/20/14 17:47 * |
| Re: VN Share Transfer Agreement | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 8/20/14 17:52 * |
| FW: Corenet 5204 & Corenet 5304-Indemnifications | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/20/14 18:30 * |
| Re: CONSULTA CONTRATOS | ccarvajal@lloredacamacho.com | James Beckish <james.beckish@gmail.com> | 8/20/14 19:56 |
| Re: Consultas proceso Wendy-¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr | 8/20/14 20:51 * |
| Re: Info needed for returns | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/21/14 1:16 |
| Ochomogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/21/14 11:51 |
| Re: Info needed for returns | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/21/14 11:57 |
| TastyCone Corp Docs | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/21/14 11:59 |
| Re: Ochomogo | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/21/14 12:04 |
| Re: Ochomogo | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/21/14 12:04 |
| TASTY CONE CR SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/21/14 13:03 * |
| Re: Info needed for returns | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/21/14 13:23 * |
| Re: Info needed for returns | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/21/14 13:23 * |
| Imagen de Google Earth | Gonzalo Vargas <chalonvargas@gmail.com> | "gvargas@conjuridica.com, james.beckish@gmail.com" | 8/21/14 13:28 |
| Re: Info needed for returns | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/21/14 13:28 |
| Re: Info needed for returns | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/21/14 13:28 |
| Re: Imagen de Google Earth | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <chalonvargas@gmail.com> | 8/21/14 13:40 |
| Re: Imagen de Google Earth | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/21/14 13:40 |
| Re: Imagen de Google Earth | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/21/14 13:41 |
| BAC - BN Valores | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/21/14 13:43 * |
| Share Transfer Agreements | Jim Henderson <jdhjunior@aol.com> | "tnt@deyton.be, james.beckish@gmail.com" | 8/21/14 14:00 * |
| Re: Share Transfer Agreements | Terrence Thurber <tnt@deyton.be> | Jim Henderson <jdhjunior@aol.com> | 8/21/14 14:03 |
| Re: Share Transfer Agreements | Jim Henderson <jdhjunior@aol.com> | tnt@deyton.be | 8/21/14 14:11 |
| Re: Info needed for returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/21/14 15:01 |

| Subject | From | To | Date |
|---|---|---|---|
| FW: KEVIN O'GRADY--ATTORNEY RESPONSE | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/21/14 15:13 * |
| Write me at this email. | Yurlandy Buberth <yurlandib9n@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/21/14 15:50 |
| CORENET 5204 AND 5304 | | "James Beckish <james.beckish@gmail.com>, anthony" | 8/21/14 16:33 * |
| FW: FW: COLOMBIA - Oficio DIAN Abandono de Mercan | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com | 8/21/14 16:38 * |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/21/14 18:03 |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/21/14 18:04 |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/21/14 18:05 |
| Re: FW: FW: COLOMBIA - Oficio DIAN Abandono de Mercan | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 8/21/14 18:07 |
| Re: Write me at this email. | James Beckish <james.beckish@gmail.com> | Yurlandy Buberth <yurlandib9n@gmail.com> | 8/21/14 18:12 |
| Re: Info need for returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/21/14 18:13 |
| Re: Write me at this email. | Yurlandy Buberth <yurlandib9n@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/21/14 18:20 |
| CARTA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Andrea Lizano Quiros <alizanoq@bncr.fi.cr>, Figur" | 8/21/14 18:29 |
| Re: Info needed for returns | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Carlos" | 8/21/14 18:33 |
| Re: Info needed for returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/21/14 18:38 |
| Re: Info needed for returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/21/14 19:00 |
| Re: FW: FW: COLOMBIA - Oficio DIAN Abandono de Mercan | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/21/14 19:28 |
| Re: Info needed for returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/21/14 19:46 |
| Re: Info needed for returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/21/14 19:53 |
| Re: Info needed for returns | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/21/14 20:03 |
| Re: Info needed for returns | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/21/14 20:23 |
| Re: Consultas proceso Wendy¬¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 8/21/14 20:49 * |
| Re: Share Transfer Agreements | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/21/14 20:56 * |
| FW: KEVIN O'GRADY--Non-Discoverable/Non-Binding S | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 8/21/14 21:00 |
| Re: Sittiing area for Titv"n | jen@blue.cr <jen@blue.cr> | manuel.montero <manuel.montero@blue.cr> | 8/21/14 21:10 * |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Cahan" | 8/21/14 21:28 |
| Re: CONSULTA CONTRATOS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | ccarvajal@lloredacamacho.com | 8/21/14 21:29 |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 8/21/14 21:30 |
| Contrato Mrs. Fields | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | ccarvajal@lloredacamacho.com | 8/21/14 21:37 |
| Re: Sittiing area for Titv"n | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr <jen@blue.cr> | 8/21/14 21:39 |
| Re: Sittiing area for Titv"n | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr <jen@blue.cr> | 8/21/14 21:39 |
| Re: Info needed for returns | Dara Green <dgreen@KAUFMANROSSIN.COM> | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 8/22/14 9:25 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 8/22/14 11:43 * |
| RE: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | <nsanchez@lloredacamacho.com> | 8/22/14 11:43 * |
| Fwd: Adjunto instrucciones Reembolso Manfred k Wi | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/22/14 13:25 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 8/22/14 13:34 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 8/22/14 13:43 |
| Letter of Intent: BK Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 8/22/14 16:20 |
| Re: Letter of Intent: BK Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, De Bias" | 8/22/14 16:36 |
| Re: Letter of Intent: BK Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/22/14 16:41 |
| Test | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/22/14 20:32 |
| Re: Adjunto instrucciones Reembolso Manfred k Wire In | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Manfred Koberg <manfred@probelleza.com> | 8/23/14 0:32 |
| Re: CARTA DE INTENCViN SENSUAL 2014 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/25/14 1:09 |
| Re: CARTA DE INTENCViN SENSUAL 2014 | Sergio <sergio@blue.cr> | Sergio <sergio@blue.cr> | 8/25/14 1:22 |
| Re: CARTA DE INTENCViN SENSUAL 2014 | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 8/25/14 1:23 |
| Re: Letter of Intent: BK Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Anthon" | 8/25/14 11:25 |
| Re: Letter of Intent: BK Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/25/14 11:35 |
| Fwd: NDA BK CENTROAMERICA CAYMAN | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/25/14 11:38 * |
| Re: CARTA DE INTENCViN SENSUAL 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Sergio' <sergio@blue.cr>, <james.beckish@gmail" | 8/25/14 11:46 |
| Re: CARTA DE INTENCViN SENSUAL 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/25/14 11:55 |
| Re: Tasty Cone | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/25/14 12:01 |
| Re: Tasty Cone | James Beckish <james.beckish@gmail.com> | "Dara Green' <dgreen@KAUFMANROSSIN.COM>, 'Jame" | 8/25/14 12:12 |
| Re: FW: FW: COLOMBIA - Oficio DIAN Abandono de Mercan | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/25/14 12:32 * |
| Re: FW: FW: COLOMBIA - Oficio DIAN Abandono de Mercan | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>" | 8/25/14 12:32 |
| Re: NDA BK CENTROAMERICA CAYMAN | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 8/25/14 12:47 |
| Re: NDA BK CENTROAMERICA CAYMAN | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/25/14 13:08 |
| Re: Tasty Cone | Dara Green <dgreen@KAUFMANROSSIN.COM> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/25/14 13:30 |
| Re: Tasty Cone | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/25/14 13:31 |
| Re: FW: COLOMBIA - Oficio DIAN Abandono de Mercanc¥as | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<importaciones@globalim.com.co>, <sgutierrez@llor" | 8/25/14 13:43 |
| Tasty Cone | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/25/14 15:33 * |
| Re: Tasty Cone | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/25/14 16:03 * |
| Re: Tasty Cone | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/25/14 16:19 |
| Re: Tasty Cone | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/25/14 16:33 |
| Re: Tasty Cone | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/25/14 18:17 |
| "FW: Restituciv±n local 3-23, entrega local 3-22 Pl" | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com" | 8/25/14 18:32 |
| Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/25/14 19:25 * |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/25/14 19:29 |
| Re: Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/25/14 19:32 |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/25/14 20:29 |
| BOCAGRANDE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/26/14 10:51 |
| Re: Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 10:53 |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/14 11:18 |
| Re: BOCAGRANDE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/14 11:18 |
| Re: Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 11:19 |
| Lets be the first in line | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/26/14 11:37 |
| Re: Lets be the first in line | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 11:46 |
| Re: Cita BCR Santa Ana | James Beckish <james.beckish@gmail.com> | 'Gabriel Mora Mohs' <gamora@bancobcr.com> | 8/26/14 11:49 |
| Centro Comercial Plaza Bocagrande - Video | Adriana Garavito <adriana.garavito@ospinas.com.co | "james.beckish@gmail.com, gvargas@conjuridica.com," | 8/26/14 11:50 * |
| Re: BOCAGRANDE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/14 11:55 |
| Re: BOCAGRANDE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/14 11:58 |
| Re: BURGER KING LOI VERSION 2 | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:03 * |
| BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 8/26/14 12:08 * |
| Re: Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 8/26/14 12:44 |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:44 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 8/26/14 12:46 |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Anthon" | 8/26/14 12:51 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:51 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:52 |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 12:53 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 13:01 |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 13:03 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 13:05 |
| Meeting Minute For Direct Investments Intl Ltd | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Michelle " | 8/26/14 13:07 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 13:07 |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 13:13 |
| Fwd: adriana.garavito@ospinas.com.co has sent you | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/14 13:35 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 13:54 * |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/26/14 14:05 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 14:06 |

| Subject | | | Date |
|---|---|---|---|
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/26/14 14:25 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 14:43 |
| Re: Meeting Minute For Direct Investments Intl Ltd | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Michelle" | 8/26/14 14:40 |
| Re: Meeting Minute For Direct Investments Intl Ltd | "Cahan, Richard <RCahan@bplegal.com>" | "'Alan Cole' <acole@sterling-bahamas.com>, James B" | 8/26/14 15:22 |
| BK Costa Rica LOI | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com>, Anthony" | 8/26/14 17:24 * |
| Jaco Locales | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 8/26/14 17:28 * |
| UPDATE CORPS  14 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 8/26/14 17:32 |
| Re: Jaco Locales | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/14 17:34 * |
| Re: Jaco Locales | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>" | 8/26/14 17:41 |
| Re: Jaco Locales | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/14 17:44 |
| Re: Jaco Locales | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/14 17:45 |
| Re: Jaco Locales | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 8/26/14 17:47 |
| Re: UPDATE CORPS 14 | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/26/14 18:06 |
| Re: UPDATE CORPS 14 | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/26/14 18:07 |
| Re: BK Costa Rica LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 18:11 * |
| Re: BK | James Beckish <james.beckish@gmail.com> | "Rodrigo Zamora Teran <rodrigoz@lafise.com>, Caha" | 8/26/14 18:14 * |
| "Fwd: Transferencia $ 10,000" | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/14 18:30 |
| Re: UPDATE CORPS 14 | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/26/14 18:37 |
| Argentina Jaco | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James | 8/26/14 18:54 |
| Re: Argentina Jaco | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 8/26/14 18:58 |
| "Re: Transferencia $ 10,000" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/26/14 19:47 |
| Re: Sue Patrick w | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/14 20:08 |
| Re: Sue Patrick w | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/14 20:28 |
| "Re: Transferencia $ 10,000" | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/14 20:29 |
| Re: Argentina Jaco | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/14 20:30 |
| Re: UPDATE CORPS 14 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/14 22:24 |
| Rnv: Fonotica-Nathans | manuel.montero <manuel.montero@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/26/14 22:32 * |
| Re: UPDATE CORPS 14 | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/26/14 22:43 |
| Re: UPDATE CORPS 14 | Gonzalo Vargas <gvargas@conjuridica.com> | manuel.montero <manuel.montero@blue.cr> | 8/26/14 22:45 |
| Re: Rnv: Fonotica-Nathans | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/26/14 22:49 |
| Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/27/14 10:50 |
| Re: Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 10:50 |
| Re: Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/27/14 10:52 |
| PODER ESPECIAL  JUDICIAL SA Edificio JACO James B | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<recepcionista@blue.cr>, <james.beckish@gmail.com" | 8/27/14 10:53 * |
| Re: Meeting Minute For Direct Investments Intl Ltd | Michelle Bain <mbain@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 8/27/14 11:42 * |
| Re: Meeting Minute For Direct Investments Intl Ltd | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 8/27/14 11:51 |
| Re: BK | Rodrigo Zamora Teran <rodrigoz@lafise.com> | James Beckish <james.beckish@gmail.com> | 8/27/14 14:04 |
| Re: BK | James Beckish <james.beckish@gmail.com> | Rodrigo Zamora Teran <rodrigoz@lafise.com> | 8/27/14 14:09 |
| Re: BK | James Beckish <james.beckish@gmail.com> | Rodrigo Zamora Teran <rodrigoz@lafise.com> | 8/27/14 14:13 |
| Re: BK | Rodrigo Zamora Teran <rodrigoz@lafise.com> | James Beckish <james.beckish@gmail.com> | 8/27/14 14:19 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/27/14 15:03 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 16:23 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/27/14 16:25 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 16:29 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 16:47 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/27/14 16:50 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 16:51 |
| Re: Confirmacivžn pago M FIELDS CO LIMITADA | jen@blue.cr <jen@blue.cr> | mhernandez@lloredacamacho.com <mhernandez@llore | 8/27/14 17:06 * |
| Confirmacivžn pago M FIELDS CO LIMITADA | mhernandez@lloredacamacho.com | gvargas@conjuridica.com | 8/27/14 17:11 * |
| Re: Confirmacivžn pago M FIELDS CO LIMITADA | gvargas@conjuridica.com | <mhernandez@lloredacamacho.com> | 8/27/14 17:13 * |
| Re: Share Transfer Agreements | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 8/27/14 18:36 |
| Re: Share Transfer Agreements | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/27/14 18:40 |
| Re: BK | James Beckish <james.beckish@gmail.com> | Rodrigo Zamora Teran <rodrigoz@lafise.com> | 8/27/14 18:46 |
| Re: Share Transfer Agreements | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 8/27/14 18:46 |
| Re: Share Transfer Agreements | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/27/14 18:52 |
| Re: Share Transfer Agreements | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 8/27/14 18:56 |
| Re: Share Transfer Agreements | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/27/14 18:56 |
| Fwd: Desalojo de locales comerciales de Jaco. | Gonzalo Vargas Conjurídica <gvargas@conjuridica.c | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/27/14 19:13 |
| On call. Call you in 10-15 | "Cahan, Richard <RCahan@bplegal.com>" | Mr. James B. Beckish <james.beckish@gmail.com> | 8/27/14 19:52 |
| Re: On call. Call you in 10-15 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 19:54 |
| Re: On call. Call you in 10-15 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/27/14 19:54 |
| Re: On call. Call you in 10-15 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/27/14 20:00 |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 20:22 * |
| Wendy–ks proposal letter | manuel.montero <manuel.montero@blue.cr> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 8/27/14 20:33 * |
| Re: Wendy–ks proposal letter | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 8/27/14 21:08 * |
| Re: Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/27/14 22:51 * |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 23:02 |
| Re: Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/27/14 23:02 |
| Re: Wendy–ks proposal letter | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 8/27/14 23:13 |
| Re: Wendy–ks proposal letter | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjurídica <gvargas@conjuridica.c | 8/27/14 23:33 |
| FW: REGISTRO FOTOGRV�FICO / BURBUJA 3-23 | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/28/14 10:30 * |
| Re: REGISTRO FOTOGRV�FICO / BURBUJA 3-23 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Adriana Garavito' <adriana.garavito@ospinas.co | 8/28/14 11:15 |
| Re: FW: REGISTRO FOTOGRV�FICO / BURBUJA 3-23 | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/28/14 11:15 |
| Re: Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/28/14 11:19 |
| Re: REGISTRO FOTOGRV�FICO / BURBUJA 3-23 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/28/14 11:56 |
| FW: Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 8/28/14 12:04 * |
| Zeiban | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com>" | 8/28/14 12:23 |
| FW: REGISTRO FOTOGRV�FICO / BURBUJA 3-23 | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/28/14 12:49 * |
| Re: REGISTRO FOTOGRV�FICO / BURBUJA 3-23 | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 8/28/14 14:18 |
| BDORY has been sold 14.89!!! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | james.beckish@gmail.com | 8/28/14 14:29 |
| Re: BDORY has been sold 14.89!!! | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/28/14 14:30 |
| Re: BDORY has been sold 14.89!!! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/28/14 14:32 |
| Re: BDORY has been sold 14.89!!! | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/28/14 14:35 |
| Re: BDORY has been sold 14.89!!! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/28/14 14:39 |
| Re: BDORY has been sold 14.89!!! | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/28/14 14:43 |
| Re: BDORY has been sold 14.89!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/28/14 14:43 |
| Re: BDORY has been sold 14.89!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/28/14 14:44 |
| Re: REGISTRO FOTOGRV�FICO / BURBUJA 3-23 | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 8/28/14 14:45 |
| FW: Beckish and Demaria Update | Dara Green <dgreen@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 8/28/14 16:14 |
| Dep1 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/28/14 17:34 * |
| Dep2 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/28/14 17:34 * |
| FW: MAIL RECVD: ENUTRA 101 - 8/18 Order of Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 8/28/14 18:46 * |
| Re: FW: MAIL RECVD: ENUTRA 101 - 8/18 Order of Dismis | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/28/14 20:33 |
| Re: Dep1 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/28/14 20:38 |
| Re: FW: Beckish and Demaria Update | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 8/28/14 20:39 |
| Re: Dep1 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/28/14 20:45 |
| RV: LOTE 4 GUACIMA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/29/14 11:40 |
| Re: RV: LOTE 4 GUACIMA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/29/14 12:22 |

| Subject | | | |
|---|---|---|---|
| Fwd: Propuesta comercial | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/29/14 12:38 * |
| Re: Propuesta comercial | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish" <james.beckish@gmail.com> | 8/29/14 14:22 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/29/14 15:35 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Siff, Ell" | 8/29/14 15:43 |
| FW: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/29/14 15:45 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | "Siff, Ellen <ESIFF@bplegal.com>" | "James Beckish (james.beckish@gmail.com)" <james | 8/29/14 15:52 * |
| Re: FW: SLS Lux Unit 5304 & Unit 5204 | James Beckish <james.beckish@gmail.com> | "Siff, Ellen <ESIFF@bplegal.com>" | 8/29/14 15:55 |
| "FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 8/29/14 17:09 * |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" <james. | 8/29/14 17:44 |
| Re: FW: Beckish and Demaria Update | James Beckish <james.beckish@gmail.com> | "Dara Green <dgreen@kaufmanrossin.com>, Magly Rosa" | 8/29/14 19:23 * |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/29/14 19:25 |
| Re: Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/29/14 19:30 |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/29/14 19:33 |
| Updated Organization Structures | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Anthony <a" | 8/29/14 22:13 * |
| Fwd: Land for Condo Swap | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/1/14 16:59 |
| RV: Apertura de Cuenta Nathan's Formularios | manuel.montero <manuel.montero@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 9/1/14 17:47 * |
| Re: Land for Condo Swap | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/1/14 18:08 |
| Re: RV: Apertura de Cuenta Nathan's Formularios | Gonzalo Vargas <gvargas@conjuridica.com> | manuel.montero <manuel.montero@blue.cr> | 9/1/14 18:39 |
| Re: Land for Condo Swap | James Beckish <james.beckish@gmail.com> | "Rudelman Uri <urudelman@interlegem.com>, Gonzalo " | 9/1/14 20:03 |
| Fwd: LOI Valle del Sol Anthony | Gonzalo Vargas <gvargas@conjuridica.com> | "Anthony Demaria <anthony@banco.cr>, James Beckish" | 9/1/14 20:09 |
| "Fwd: FW: Zelban Consultants, Ltd." | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Dara G" | 9/1/14 23:32 * |
| Re: RV: Apertura de Cuenta Nathan's Formularios | manuel.montero <manuel.montero@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, Elena M" | 9/1/14 23:32 |
| Re: Land for Condo Swap | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/2/14 11:19 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Siff, Ellen <ESIFF@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/2/14 9:51 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "Siff, Ellen <ESIFF@bplegal.com>" | 9/2/14 10:40 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Siff, Ellen <ESIFF@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/2/14 10:41 |
| Re: RV: Apertura de Cuenta Nathan's Formularios | recepcionista <recepcionista@blue.cr> | "manuel.montero <manuel.montero@blue.cr>, Gonzalo " | 9/2/14 11:26 * |
| Re: Land for Condo Swap | Rudelman Uri <urudelman@interlegem.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/2/14 12:44 |
| Re: Land for Condo Swap | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Rudelman Uri <urudelman@interlegem.com>" | 9/2/14 13:28 |
| Sterling Invoice | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/2/14 14:37 * |
| Re: Burger King Deal _ B&P Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 9/2/14 15:09 |
| FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 9/2/14 16:11 * |
| Balance Sheet 2013 Mrs Fields Costa Rica | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Dara G" | 9/2/14 16:37 * |
| Re: Land for Condo Swap | Rudelman Uri <urudelman@interlegem.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/2/14 16:45 |
| FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/2/14 17:06 * |
| Re: FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 9/2/14 17:11 |
| Re: FW: O'Grady Draft Settlement Agreement | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/2/14 17:19 |
| Re: FW: Demanda Laboral | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/2/14 17:20 |
| Re: FW: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/14 17:22 |
| Re: FW: Demanda Laboral | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/2/14 17:23 |
| Re: Sterling Invoice | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 9/2/14 17:24 |
| Re: FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 9/2/14 17:45 |
| Re: FW: O'Grady Draft Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/14 17:47 |
| Re: Balance Sheet 2013 Mrs Fields Costa Rica | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 9/2/14 17:49 |
| Re: FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 9/2/14 17:51 |
| Re: FW: O'Grady Draft Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/14 17:51 |
| Re: Land for Condo Swap | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Rudelman Uri <urudelman@interlegem.com> | 9/2/14 19:14 |
| Re: Land for Condo Swap | Rudelman Uri <urudelman@interlegem.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/2/14 19:22 |
| Re: Land for Condo Swap | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Rudelman Uri <urudelman@interlegem.com> | 9/2/14 19:32 |
| Fwd: FW: REGISTRO FOTOGRÁFICO / BURBUJA 3-22 | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, manu" | 9/2/14 20:13 * |
| Corenet Holdings Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/3/14 11:03 * |
| Solicitud de informaciv?n para la propuesta formal | manuel.montero <manuel.montero@blue.cr> | ralvarado@raventos.co.cr <ralvarado@raventos.co | 9/3/14 11:33 * |
| Rnv: Solicitud de informaciv?n para la propuesta f | manuel.montero <manuel.montero@blue.cr> | james.beckish <james.beckish@gmail.com> | 9/3/14 11:56 * |
| Re: Solicitud de informaciv?n para la propuesta formal | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 9/3/14 11:58 * |
| Fwd: Palau Sunset Harbour CU8 - Purchase Agreemen | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Marcus, S" | 9/3/14 13:02 * |
| Re: Palau Sunset Harbour CU8 - Purchase Agreements & | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 9/3/14 13:10 |
| Re: Palau Sunset Harbour CU8 - Purchase Agreements & | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/3/14 13:20 |
| Re: Palau Sunset Harbour CU8 - Purchase Agreements & | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/3/14 13:21 |
| Fwd: TORNEO DE GOLF COPA ROBLE 2014 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/3/14 13:23 * |
| Re: TORNEO DE GOLF COPA ROBLE 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 9/3/14 13:26 |
| Re: TORNEO DE GOLF COPA ROBLE 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/3/14 13:27 |
| Re: Palau Sunset Harbour CU8 - Purchase Agreements & | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/3/14 13:34 |
| Re: TORNEO DE GOLF COPA ROBLE 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 9/3/14 13:44 |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, James <a" | 9/3/14 13:53 |
| Re: TORNEO DE GOLF COPA ROBLE 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/3/14 13:55 |
| Re: TORNEO DE GOLF COPA ROBLE 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 9/3/14 14:03 |
| Re: SLS LUX 5304 - 5204 - MAILING ADDRESS | "Marcus, Scott <SMarcus@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>, Cahan, Richar" | 9/3/14 15:32 * |
| Re: Palau Sunset Harbour CU8 - Purchase Agreements & | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Marcu" | 9/3/14 15:35 |
| Re: Palau Sunset Harbour CU8 - Purchase Agreements & | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/3/14 16:05 |
| Re: Palau Sunset Harbour CU8 - Purchase Agreements & | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/3/14 16:13 |
| USO DE SUELO / CERTIFICACION MINAE OCHOMOGO | Rudelman Uri <urudelman@interlegem.com> | James Beckish <james.beckish@gmail.com> | 9/3/14 17:47 * |
| RE: Solicitud de informaciv?n para la propuesta formal | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 9/3/14 17:24 * |
| FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/3/14 17:55 * |
| Re: Demanda Laboral | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/3/14 18:03 * |
| Palau Sunset Harbour CU8 | James Beckish <james.beckish@gmail.com> | "Luis Urcuyo <luisurcuyo@gmail.com>, Cahan, Richa" | 9/3/14 18:16 |
| Re: Palau Sunset Harbour CU8 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 9/3/14 18:18 |
| Re: Palau Sunset Harbour CU8 | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/3/14 18:44 |
| PERSONERIA WENDYS CR | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fenga Vargas <fernando.vargas@pachecocoto.com> | 9/3/14 18:47 |
| Re: Palau Sunset Harbour CU8 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/3/14 19:08 |
| Re: Palau Sunset Harbour CU8 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 9/3/14 19:11 |
| Re: Palau Sunset Harbour CU8 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/3/14 19:32 |
| Re: Palau Sunset Harbour CU8 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/3/14 19:32 |
| Re: TORNEO DE GOLF COPA ROBLE 2014 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Felipe M" | 9/3/14 20:15 * |
| Fwd: <no subject> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/4/14 0:45 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/4/14 0:52 |
| Re: <no subject> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/4/14 1:01 |
| Re: <no subject> | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/4/14 1:10 |
| "Re: WIRE $500,000    ROCKEN ENTERPRISES LLC MICHAE" | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Banking <B" | 9/4/14 9:37 |
| Re: Palau Sunset Harbour CU8 | "Cahan, Richard <RCahan@bplegal.com>" | "Luis Urcuyo <luisurcuyo@gmail.com>, James Beckish" | 9/4/14 9:42 |
| Re: Palau Sunset Harbour CU8 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Luis Urcuy" | 9/4/14 9:53 |
| Re: Palau Sunset Harbour CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 9/4/14 9:55 |
| Re: TORNEO DE GOLF COPA ROBLE 2014 | Felipe Mora <felipe.mora@gruproroble.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/4/14 10:35 |
| "Re: WIRE $500,000 ROCKEN ENTERPRISES LLC MICHAEL BECK" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 11:45 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@loredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 9/4/14 11:53 |
| Palau Sunset Harbour CU8 | Luis Urcuyo <luisurcuyo@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 12:06 * |
| Re: Palau Sunset Harbour CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | "Luis Urcuyo <luisurcuyo@gmail.com>, Cahan, Richa" | 9/4/14 11:55 |
| FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/4/14 12:09 * |
| FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/4/14 12:09 * |
| RV: Documentaciv?n Wendys Internacional | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/4/14 12:21 * |

| | | | |
|---|---|---|---|
| SA to register Jarlyn for CCSS | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <vargas@conjuridica.com> | 9/4/14 12:22 * |
| Re: Burger King Deal _ B&P Retainer Letter | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/4/14 12:32 |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 12:35 |
| Re: RV: DocumentaciVzn Wendys Internacional | James Beckish <james.beckish@gmail.com>" | manuel.montero <manuel.montero@blue.cr> | 9/4/14 12:42 |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/4/14 12:43 |
| Re: SA to register Jarlyn for CCSS | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | 9/4/14 12:46 * |
| PATENTE ESCAZU 9N | Lic. Gonzalo Vargas <vargas@conjuridica.com> | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 9/4/14 12:47 |
| Re: FW: O'Grady Draft Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 12:50 |
| Re: PATENTE ESCAZU 9N | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <vargas@conjuridica.com> | 9/4/14 12:53 |
| Re: SA to register Jarlyn for CCSS | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/4/14 12:54 |
| Re: SA to register Jarlyn for CCSS | James Beckish <james.beckish@gmail.com> | <jen@blue.cr> | 9/4/14 12:55 |
| Re: PATENTE ESCAZU 9N | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 12:55 |
| Re: PATENTE ESCAZU 9N | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | "James Beckish <james.beckish@gmail.com> | 9/4/14 12:59 |
| Re: PATENTE ESCAZU 9N | Lic. Gonzalo Vargas <vargas@conjuridica.com> | "'Jennyfer Martinez' <onix14@gmail.com>, 'James" | 9/4/14 12:59 |
| Re: SA to register Jarlyn for CCSS | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 9/4/14 13:00 |
| Re: SA to register Jarlyn for CCSS | Lic. Gonzalo Vargas <vargas@conjuridica.com> | <jen@blue.cr> | 9/4/14 13:00 |
| Re: PATENTE ESCAZU 9N | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | 9/4/14 13:01 |
| Re: SA to register Jarlyn for CCSS | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen" | 9/4/14 13:01 |
| Re: SA to register Jarlyn for CCSS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | 9/4/14 13:01 |
| Re: SA to register Jarlyn for CCSS | Lic. Gonzalo Vargas <vargas@conjuridica.com> | Lic. Gonzalo Vargas <vargas@conjuridica | 9/4/14 13:02 |
| Re: PATENTE ESCAZU 9N | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 9/4/14 13:03 |
| Re: PATENTE ESCAZU 9N | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/4/14 13:43 |
| Re: PATENTE ESCAZU 9N | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 9/4/14 14:05 |
| Re: SA to register Jarlyn for CCSS | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/4/14 14:07 |
| Re: SA to register Jarlyn for CCSS | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/4/14 14:16 |
| sobecu8 retainer letter | Joanne Beckish <beckish1@hotmail.com> | "Cahan, Richard <rcahan@bplegal.com>, james.bec" | 9/4/14 14:20 * |
| Re: PC Engagement Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | Jim@Directin.com <Jim@Directin.com> | 9/4/14 15:04 * |
| Re: Palau Sunset Harbour CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 9/4/14 15:16 |
| Re: Palau Sunset Harbour CU8 | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/4/14 15:25 |
| Re: Palau Sunset Harbour CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 9/4/14 15:28 |
| Re: PC Engagement Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/4/14 16:05 |
| Re: Palau Sunset Harbour CU8 | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/4/14 16:08 |
| Re: Palau Sunset Harbour CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/4/14 16:24 |
| Fwd: Palau Sunset Harbour CU8 | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com <SMarcus@bplegal.com> | 9/4/14 16:32 * |
| Re: Palau Sunset Harbour CU8 | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com <SMarcus@bplegal.com> | 9/4/14 16:33 * |
| Fwd: Incoming wire | James Beckish <james.beckish@gmail.com> | "Peter Hamilton <peter@merchantpayonline.com>, Ant" | 9/4/14 16:42 |
| FW: sobecu8 retainer letter | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 16:50 * |
| Re: Palau Sunset Harbour CU8 | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, James Beck" | 9/4/14 16:52 |
| Re: Palau Sunset Harbour CU8 | James Beckish <james.beckish@gmail.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 16:53 |
| Re: Palau Sunset Harbour CU8 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/4/14 16:53 |
| Palau | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Harris, S" | 9/4/14 16:55 |
| FW: WENDYS DRAFT #1 LOI | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/4/14 17:05 * |
| Call--Ready at 305-260-1012 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/4/14 17:14 * |
| Re: Incoming wire | Peter Hamilton <peter@merchantpayonline.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 17:19 |
| Re: PC Engagement Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 17:36 * |
| Re: PC Engagement Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/4/14 17:43 |
| Re: FW: WENDYS DRAFT #1 LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 17:47 |
| Re: PC Engagement Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 17:47 |
| Re: FW: WENDYS DRAFT #1 LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/4/14 17:48 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/4/14 17:56 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 17:59 |
| Draft of | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/4/14 18:01 |
| Pacheco-Wendys Fees | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/4/14 18:12 * |
| Re: FW: MICHAEL BECKISH (RETAINER LETTER) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 18:23 * |
| Re: Pacheco-Wendys Fees | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/4/14 18:25 |
| Re: PC Engagement Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/4/14 18:25 |
| Re: Patente corps! | Gonzalo Vargas <vargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 18:34 |
| Re: PC Engagement Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/4/14 18:37 * |
| Re: Patente corps! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <vargas@conjuridica.com> | 9/4/14 18:48 |
| Re: Pacheco-Wendys Fees | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/4/14 18:54 * |
| Re: PC Engagement Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/4/14 19:17 * |
| Re: Patente corps! | Gonzalo Vargas <vargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 19:56 |
| Re: Patente corps! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <vargas@conjuridica.com> | 9/4/14 19:57 |
| Re: Balance Sheet 2013 Mrs Fields Costa Rica | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'james.beckish@gmail.com' <james.beckish@gmail. | 9/4/14 20:11 * |
| Re: Balance Sheet 2013 Mrs Fields Costa Rica | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 9/4/14 20:34 |
| Re: Balance Sheet 2013 Mrs Fields Costa Rica | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/4/14 20:58 |
| Wendys | Gonzalo Vargas <vargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/4/14 21:29 |
| Re: Wendys | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <vargas@conjuridica.com> | 9/4/14 21:35 |
| Re: Wendys | Gonzalo Vargas <vargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 21:41 |
| Re: Patente corps! | Gonzalo Vargas <vargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 21:44 |
| Re: Palau Sunset Harbour CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/5/14 9:17 |
| Re: Palau Sunset Harbour CU8 | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 9/5/14 9:42 |
| FW: FW: MICHAEL BECKISH (RETAINER LETTER) | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, Marcus, S" | 9/5/14 10:47 |
| Re: Palau Sunset Harbour CU8 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/5/14 10:48 |
| Re: Palau Sunset Harbour CU8 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/5/14 10:56 |
| Re: PC Engagement Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/5/14 11:41 * |
| Re: PC Engagement Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/5/14 11:44 * |
| Re: PC Engagement Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/5/14 12:55 |
| Fwd: FW: WENDYS DRAFT #1 LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Fernando V" | 9/5/14 12:56 * |
| Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Fernando V" | 9/5/14 12:58 |
| Re: Patente corps! | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/5/14 13:13 |
| Re: Patente corps! | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | 9/5/14 13:13 |
| Re: Patente corps! | Gonzalo Vargas <vargas@conjuridica.com> | "Gonzalo Vargas <vargas@conjuridica.com>, jen@bl" | 9/5/14 13:16 |
| Re: Patente corps! | Lic. Gonzalo Vargas <vargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/5/14 13:19 |
| Re: Patente corps! | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <vargas@conjuridica | 9/5/14 13:39 |
| Re: FW: WENDYS DRAFT #1 LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/5/14 13:42 |
| BURGER KING COSTA RICA | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 9/5/14 13:57 * |
| Re: Patente corps! | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/5/14 14:49 |
| Re: Palau Sunset Harbour CU8 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/5/14 14:49 |
| James ready when you are | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Marcu" | 9/5/14 14:54 |
| Re: Introduction | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/5/14 15:11 |
| Re: Introduction | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Fernan" | 9/5/14 16:21 |
| FW: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/5/14 16:22 * |
| Re: FW: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/5/14 16:36 |
| FW: BECKISH/LOI | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/5/14 16:36 * |
| Re: Introduction | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/5/14 16:54 * |
| Fwd: VUCE - RadicaciVzn de licencia de importaciVzn | Gonzalo Vargas <vargasacosta@me.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 9/5/14 17:20 |
| Re: VUCE - RadicaciVzn de licencia de importaciVzn | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <vargasacosta@me.com> | 9/5/14 17:23 |
| Re: Introduction | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/5/14 17:28 |
| give me a call in the office--thanks | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/5/14 17:28 |
| Carta de intenciVzn - Wendy¬ks Costa Rica | manuel.montero <manuel.montero@blue.cr> | ralvarado@raventos.co <ralvarado@raventos.co | 9/5/14 17:34 * |
| Re: VUCE - RadicaciVzn de licencia de importaciVzn | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <vargasacosta@me.com>, Jennyfer M" | 9/5/14 17:49 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Introduction | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>', 'James Bec | 9/5/14 18:14 * |
| Re: Introduction | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/5/14 18:25 |
| Re: Introduction | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Fernan" | 9/5/14 18:26 |
| Re: Introduction | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas" <fernando.vargas@pachecocoto.co | 9/5/14 19:03 |
| Wendy's | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 9/5/14 19:45 |
| Re: Wendy's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/5/14 19:52 |
| Dema we are celebrating your b day | Gonzalo Vargas <gvargas@conjuridica.com> | "Anthony Demaria <anthony@banco.cr>, James Beckish | 9/5/14 23:50 * |
| Re: Dema we are celebrating your b day | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/6/14 0:02 |
| Re: Dema we are celebrating your b day | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/6/14 0:54 * |
| Re: Dema we are celebrating your b day | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/6/14 0:54 * |
| FW: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho | 9/8/14 10:20 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony" <anthony@banco.cr> | 9/8/14 10:42 * |
| "South Beach CU8, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, becki | 9/8/14 10:49 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 9/8/14 10:57 * |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony" <anthony@banco.cr> | 9/8/14 11:16 |
| Re: RV: MAS SILLAS EN MRS FIELDS | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 11:52 * |
| RV: MAS SILLAS EN MRS FIELDS | Felipe Mora <felipe.mora@gruporoble.com> | 'Lic. Gonzalo Vargas Acosta (gvargas@conjuridica | 9/8/14 11:52 |
| Re: RV: MAS SILLAS EN MRS FIELDS | alejandro.rodriguez <alejandro.rodriguez@blue.cr> | "manuel.montero <manuel.montero@blue.cr>, james.b | 9/8/14 11:54 * |
| "Re: South Beach CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 12:00 |
| Re: Updated Organization Structures | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon | 9/8/14 12:01 * |
| Fwd: RV: MAS SILLAS EN MRS FIELDS | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, manu | 9/8/14 12:01 |
| Re: RV: MAS SILLAS EN MRS FIELDS | James Beckish <james.beckish@gmail.com> | Felipe Mora <felipe.mora@gruporoble.com> | 9/8/14 12:02 |
| Re: MAS SILLAS EN MRS FIELDS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Felipe Mora" <felipe.mora@gruporoble.com>, "J" | 9/8/14 12:03 |
| "Re: South Beach CU8, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/8/14 12:03 |
| RV: MAS SILLAS EN MRS FIELDS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "manuel.montero <manuel.montero@blue.cr>, <jen@b" | 9/8/14 12:05 |
| Re: South Beach CU8, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Harri" | 9/8/14 12:05 |
| Re:SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 12:07 |
| "Re: South Beach CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 12:07 |
| Re: ReuniV1n Abogados | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 12:13 * |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/8/14 12:19 |
| FW: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 9/8/14 12:21 * |
| Re:SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 12:22 |
| Re: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/8/14 12:23 |
| "Re: South Beach CU8, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/8/14 12:26 |
| Re: Re: ReuniV1n Abogados | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 12:28 * |
| Re: Re: ReuniV1n Abogados | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 12:29 * |
| Re: Patente corpsl | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, 'James | 9/8/14 12:54 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Cahan, Richard <RCahan@bplegal.com>', 'James B | 9/8/14 13:56 |
| Re: Patente corpsl | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/8/14 14:37 * |
| "Re: South Beach CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 14:41 |
| Re: Beckish contract -with highlights | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/8/14 15:15 |
| Re: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/8/14 15:24 |
| Re: Beckish contract -with highlights | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/8/14 15:29 * |
| Back in office. Please call on 305-260-1012 at ar | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/8/14 15:32 |
| Re: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/8/14 15:32 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 15:47 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 15:52 |
| Re: Beckish contract -with highlights | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/8/14 15:52 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/8/14 15:53 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/8/14 15:53 |
| Re: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/8/14 15:56 |
| FW: O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, " | 9/8/14 16:00 |
| "FW: ARTICLES OF ORGANIZATION FOR SOUTH BEACH CU8," | "Cahan, Richard <RCahan@bplegal.com>" | "beckish1@hotmail.com <beckish1@hotmail.com>, " | 9/8/14 16:02 * |
| "Re: FW: ARTICLES OF ORGANIZATION FOR SOUTH BEACH CU8," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 16:14 |
| Fwd: Palau co8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Cahan, Ri" | 9/8/14 16:14 |
| Re: Rnv: LIO | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, Cahan" | 9/8/14 16:27 |
| Re: Rnv: LIO | manuel.montero <manuel.montero@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 9/8/14 16:29 * |
| Re: Rnv: LIO | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, manuel" | 9/8/14 16:38 * |
| Re: Rnv: LIO | "Cahan, Richard <RCahan@bplegal.com>" | "'manuel.montero' <manuel.montero@blue.cr>, james" | 9/8/14 16:41 |
| Re: Rnv: LIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 16:41 * |
| Fwd: Palau co8 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 17:11 |
| Re: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 17:13 * |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 17:14 * |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 17:15 |
| BAC Shares | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/8/14 17:23 |
| Re: Palau co8 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Marcu" | 9/8/14 17:23 |
| Palau Project--Conflicts Disclosure Letter | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, becki" | 9/8/14 17:40 * |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 9/8/14 17:41 |
| Re: Palau Project--Conflicts Disclosure Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 17:48 |
| Re: Palau Project--Conflicts Disclosure Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/8/14 17:50 |
| Re: O'Grady Matter --Nonbinding/Non-Discoverable Settl | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 18:18 * |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/8/14 18:24 |
| Fwd: Local | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/8/14 19:14 |
| Re: FW: O'Grady Matter --Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/8/14 19:14 * |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/8/14 19:16 |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 19:22 |
| Fwd: Land for Condo Swap | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/8/14 19:22 |
| Re: RV: Apertura de Cliente | Catalina Orozco <catalina.orozco@pachecocoto.com> | Catalina Orozco <catalina.orozco@pachecocoto.com> | 9/8/14 19:22 |
| Re: RV: Apertura de Cliente | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/8/14 19:27 |
| Re: RV: Apertura de Cliente | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/8/14 19:31 * |
| Re: RV: Apertura de Cliente | Andrea Mora J. <andrea.mora@pachecocoto.com> | Catalina Orozco <catalina.orozco@pachecocoto.com> | 9/8/14 19:33 |
| Re: RV: Apertura de Cliente | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/8/14 19:34 |
| Re: RV: Apertura de Cliente | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/8/14 19:39 * |
| Re: RV: Apertura de Cliente | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/8/14 19:51 |
| Fwd: Passing along the new contact info | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 21:58 |
| Re: Passing along the new contact info | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/8/14 22:05 |
| Re: Passing along the new contact info | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 23:21 |
| Updated Listing of Corps | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/9/14 0:12 |
| Re: Land for Condo Swap | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/9/14 0:15 |
| Re: Updated Listing of Corps | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 0:32 |
| Re: Land for Condo Swap | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 0:36 |
| LISTA Sociedades Jim  Anthony 2014 SEPT STRIKE LI | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/9/14 10:03 * |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/9/14 11:40 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/9/14 14:09 * |
| Wendy‚Äôs | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/9/14 14:38 * |
| Re: O'Grady Matter --Nonbinding/Non-Discoverable Settl | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/9/14 14:38 * |
| Re: Wendy‚Äôs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 14:42 |
| Re: Wendy‚Äôs | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/9/14 14:44 |
| Re: Wendy‚Äôs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 14:46 |
| Fwd: Rnv: RV: LOI Redline | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 15:06 * |
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/9/14 15:22 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/9/14 15:44 |
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Fernan" | 9/9/14 16:26 |
| "SOUTH BEACH CU8, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, beckl" | 9/9/14 16:43 * |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/9/14 17:00 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/9/14 17:00 |
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/9/14 17:20 * |
| Re: Rnv: RV: LOI Redline | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 18:04 * |
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 9/9/14 18:19 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | james.beckish@gmail.com <james.beckish@gmail.co | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 18:44 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | james.beckish@gmail.com <james.beckish@gmail.co | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 18:44 |
| Re: Demaria- Beckish | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/14 19:16 |
| "Re: FW: Zelban Consultants, Ltd." | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>, Dara G" | 9/9/14 19:19 |
| Fwd: transferencias para hoy | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 20:13 |
| Local Mall San Pedro | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 9/9/14 20:19 |
| Re: Local Mall San Pedro | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 9/9/14 20:27 |
| "Re: FW: Zelban Consultants, Ltd." | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/9/14 20:31 |
| Re: Local Mall San Pedro | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 20:31 |
| Re: Demaria- Beckish | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/9/14 20:32 |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 20:34 |
| Re: Rnv: RV: LOI Redline | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 20:35 |
| Re: Demaria- Beckish | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/14 20:46 |
| Re: Local Mall San Pedro | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 20:50 |
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/9/14 21:05 |
| Re: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/9/14 21:15 |
| Re: Local Mall San Pedro | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 9/9/14 21:20 |
| Re: transferencias para hoy | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 21:21 |
| Re: Local Mall San Pedro | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/9/14 21:41 |
| Bullets to be included on the LOI | manuel.montero <manuel.montero@blue.cr> | fernando.vargas@pachecocoto.com <fernando.varga | 9/9/14 21:59 * |
| Re: Local Mall San Pedro | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 22:08 |
| Re: Rnv: RV: LOI Redline | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 23:01 |
| "Re: SOUTH BEACH CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 23:02 |
| Re: Bullets to be included on the LOI | Fernando Vargas <fernando.vargas@pachecocoto.c | manuel.montero <manuel.montero@blue.cr> | 9/10/14 10:45 |
| Re: Bullets to be included on the LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/10/14 10:56 |
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/10/14 11:28 |
| FW: BECKISH/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/10/14 12:11 * |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/10/14 12:21 * |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/10/14 13:20 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/10/14 13:30 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 13:39 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/10/14 13:43 |
| FW: Settlement Agreement--Last Revision (I Hope) | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/10/14 14:21 * |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable Settl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 14:46 |
| Re: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/10/14 14:48 |
| FW: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 9/10/14 14:50 * |
| Re: FW: BECKISH/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 14:52 |
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 15:06 |
| Re: FW: BECKISH/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/10/14 15:07 |
| Re: Bullets to be included on the LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 15:07 |
| Re: FW: BECKISH/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 15:08 |
| Re: FW: Beckish contract -with highlights | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/10/14 15:14 |
| Items from Palau | James Beckish <james.beckish@gmail.com> | "Luis Urcuyo <luisurcuyo@gmail.com>, Marcus, Scot" | 9/10/14 15:15 |
| Re: FW: Beckish contract -with highlights | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/10/14 15:19 |
| Fwd: Items from Palau | Luis Urcuyo <luisurcuyo@gmail.com> | "Nortmann, Ann <Ann.Nortmann@elliman.com>" | 9/10/14 15:35 |
| Re: FW: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/10/14 15:59 |
| ready @ 305-260-1012 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/10/14 16:02 |
| Phone Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Fernando V" | 9/10/14 16:22 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Fernan" | 9/10/14 16:58 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/10/14 16:49 |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/10/14 17:03 |
| Re: presentaciv2n de qbico | Natalia Vega <nvega@grupotecnicas.cr> | Jennyfer Martinez <onix14@gmail.com> | 9/10/14 17:57 * |
| Re: presentaciv2n de qbico | Jennyfer Martinez <onix14@gmail.com> | Natalia Vega <nvega@grupotecnicas.cr> | 9/10/14 18:09 |
| Re: presentaciv2n de qbico | Natalia Vega <nvega@grupotecnicas.cr> | Jennyfer Martinez <onix14@gmail.com> | 9/10/14 18:18 * |
| Mall San Pedro | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/10/14 20:05 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/10/14 20:37 * |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.co | 9/10/14 22:05 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 22:06 |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/10/14 22:07 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 9/10/14 22:12 |
| CARTA OSPINAS Borrador | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 9/10/14 23:21 |
| Fwd: URGENT - SWIFT confirmation | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/11/14 9:35 |
| LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/11/14 10:08 * |
| BAC has been sold in 16.53!!! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/11/14 10:18 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/11/14 10:22 |
| Re: URGENT - SWIFT confirmation | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/11/14 10:32 |
| FW: O'Grady-Media Revenue Tax Payment SWIFT confi | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 10:56 |
| CONFERENCE CALL RE: WENDY'S COSTA RICA | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, James Beck" | 9/11/14 10:57 |
| Re: URGENT - SWIFT confirmation | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 11:15 |
| Re: BAC has been sold in 16.53!!! | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/11/14 11:15 |
| "Jim, can you call me now, just need 1 min." | Fernando Vargas <fernando.vargas@pachecocoto.com | James Beckish <james.beckish@gmail.com> | 9/11/14 11:55 |
| Re: Phone Call | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/11/14 12:13 * |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 12:18 |
| Re: Settlement Agreement--Last Revision (I Hope) | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/11/14 12:21 |
| FW: O'Grady-Media Revenue Tax Payment SWIFT confi | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 12:24 |
| Re: FW: City Mall Costa Rica Informa | jen@blue.cr <jen@blue.cr> | "'James Beckish' <james.beckish@gmail.com>, Harri" | 9/11/14 12:31 |
| FW: City Mall Costa Rica Informa | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/11/14 13:02 * |
| FW: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 13:04 * |
| Re: FW: TAX Professional Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 13:10 |
| FW: SettleAgmtDRAFT#2redline-NJBredline (3).doc | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 13:21 * |
| Re: FW: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/11/14 13:23 |
| Re: FW: Settlement Agreement--Last Revision (I Hope) | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 13:25 |
| CONFERENCE CALL RE: WENDY'S COSTA RICA | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 9/11/14 13:38 |
| Carta Bocagrande Ospinas | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Nicol" | 9/11/14 14:23 * |
| Re: FW: SettleAgmtDRAFT#2redline-NJBredline (3).doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Antho" | 9/11/14 14:29 * |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 9/11/14 14:27 * |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 9/11/14 14:31 |
| Re: FW: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/11/14 14:32 * |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com | James Beckish <james.beckish@gmail.com> | 9/11/14 14:34 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/11/14 14:43 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 9/11/14 14:44 |
| Fwd: Items from Palau | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com <SMarcus@bplegal.com> | 9/11/14 14:56 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Phone Call | Anthony <anthony@banco.c> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/11/14 15:00 * |
| Re: TAX Professional Retainer Letter | Anthony <anthony@banco.c> | james.beckish@gmail.com, james.beckish@gmail.co | 9/11/14 15:04 * |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/11/14 15:06 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 15:07 * |
| Re: Phone Call | Anthony <anthony@banco.c> | james.beckish@gmail.com, james.beckish@gmail.co | 9/11/14 15:07 * |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/11/14 15:11 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/11/14 15:11 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.c> | 9/11/14 15:11 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 15:16 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 9/11/14 15:22 |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/11/14 15:37 |
| LOI Direct1.docx | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com, james.beckish@gmail.co | 9/11/14 16:05 * |
| Re: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony" <anthony@banco.cr>, james.beckish@gmail" | 9/11/14 16:08 |
| Just called James on 407. Voice Mail. Please call | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com, james.beckish@gmail.co | 9/11/14 16:15 |
| Additional RJAC Changes LOI Direct1 (3).docx | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com, james.beckish@gmail.co | 9/11/14 16:23 * |
| FW: Additional RJAC Changes LOI Direct1 (3).docx | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com, james.beckish@gmail.co | 9/11/14 16:30 * |
| CONFERENCE CALL RE: WENDY'S COSTA RICA | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck | 9/11/14 16:32 |
| Fwd: Documentos Escrow | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 16:34 |
| Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 16:41 |
| NDA Attached | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 17:04 * |
| Re: FW: Additional RJAC Changes LOI Direct1.docx | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 17:06 * |
| Fwd: Documentos Escrow | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 9/11/14 17:10 * |
| Fwd: FW: Additional RJAC Changes LOI Direct (3). | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 17:11 * |
| FW: FW: Additional RJAC Changes LOI Direct1 (3).d | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com, james.beckish@gmail.co | 9/11/14 17:23 * |
| Re: FW: FW: Additional RJAC Changes LOI Direct1 (3).d | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 17:26 |
| Re: FW: FW: Additional RJAC Changes LOI Direct1 (3).d | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/11/14 17:27 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com, james.beckish@gmail.co | 9/11/14 18:00 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/11/14 18:18 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 18:25 |
| Re: Items from Palau | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 9/11/14 19:16 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/11/14 19:36 |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/11/14 19:37 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 19:43 |
| He is suffering!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 20:25 * |
| Re: He is suffering!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 21:01 |
| Re: He is suffering!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 21:05 |
| Fwd: Items from Palau | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com <SMarcus@bplegal.com> | 9/11/14 21:17 * |
| Re: Items from Palau | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 9/11/14 21:21 |
| Re: Items from Palau | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/11/14 21:38 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/11/14 23:04 * |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 9/11/14 23:42 |
| Re: Items from Palau | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Luis Urc" | 9/12/14 9:14 |
| Re: Items from Palau | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/12/14 9:39 |
| Re: Items from Palau | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 9:54 |
| Re: Items from Palau | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/12/14 9:56 |
| Re: Items from Palau | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 10:06 |
| JACO CALICHES SHOP | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 9/12/14 10:26 |
| WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/12/14 10:37 * |
| LOI Clean Version #2 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/12/14 10:56 * |
| Re: Carta Bocagrande Ospinas | Nicolv's Gv3mez <nicolas@thegeoragroup.com> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 9/12/14 11:02 |
| FW: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 9/12/14 11:03 * |
| Re: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 9/12/14 11:26 |
| Re: Beckish contract -with highlights | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, James Bec" | 9/12/14 11:28 |
| give me a call when you have a moment--thanks | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 11:41 |
| "SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, 'BECKIS" | 9/12/14 11:59 |
| Re: give me a call when you have a moment--thanks | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 11:59 |
| "FW: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "beckish1@hotmail.com <beckish1@hotmail.com>, J" | 9/12/14 12:03 * |
| Re: Beckish contract -with highlights | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 12:06 |
| Re: Beckish contract -with highlights | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 9/12/14 12:08 |
| Re: JACO CALICHES SHOP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/12/14 12:08 |
| "CONFIDENTIAL SETTLEMENT, ESCROW AND RELEASE AGREE" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/12/14 12:10 |
| FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 9/12/14 12:14 * |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/12/14 12:36 * |
| CALL | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/12/14 13:13 |
| Re: LOI Clean Version #2 | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 13:28 * |
| Re: LOI Clean Version #2 | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 13:35 * |
| Re: JACO CALICHES SHOP | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/12/14 13:39 |
| Re: LOI Clean Version #2 | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 9/12/14 13:45 |
| FW: O'"GRADY (i) SETTLEMENT AGREEMENT (ii) TRANSMI | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 9/12/14 14:17 * |
| Re: JACO CALICHES SHOP | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, 'James" | 9/12/14 14:26 |
| Re: JACO CALICHES SHOP | Jennyfer Martinez <onix14@gmail.com> | 'Jennyfer Martinez' <onix14@gmail.com> | 9/12/14 14:39 |
| Re: CALL | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 14:41 |
| Re: CALL | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/12/14 14:47 |
| Re: CALL | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 14:51 |
| RV: ReuniVzn | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/12/14 15:00 |
| Re: RV: ReuniVzn | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/12/14 16:16 |
| ready when you are @ 305-260-1012 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/12/14 16:19 |
| WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/12/14 16:56 * |
| FW: WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/12/14 17:47 * |
| "Re: FW: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 18:00 |
| Re: JACO CALICHES SHOP | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/12/14 18:12 |
| Re: WENDY'S LOI--NEW CLEAN VERSION | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 18:13 * |
| Re: WENDY'S LOI--NEW CLEAN VERSION | Fernando Vargas <fernando.vargas@pachecocoto.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/12/14 18:17 |
| Re: JACO CALICHES SHOP | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/12/14 18:22 |
| Re: JACO CALICHES SHOP | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/12/14 18:23 |
| Re: WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Fernan" | 9/12/14 18:24 |
| LOI for Wendy's | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, Cahan" | 9/12/14 18:27 * |
| Re: Passing along new contact info | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 19:32 |
| Re: Land for Condo Swap | James Beckish <james.beckish@gmail.com> | "Rudelman Uri <urudelman@interlegem.com>, Gonzalo " | 9/12/14 19:33 |
| Re: BAC Shares | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/12/14 19:33 |
| Re: BAC Shares | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/12/14 19:48 |
| Re: Passing along the new contact info | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 19:55 |
| Re: Passing along the new contact info | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 20:00 |
| Seller Violating NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Fernando V" | 9/12/14 20:20 |
| "Carta de intenciVzn, segunda versiVzn modificada" | Manuel Montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 9/12/14 20:21 * |
| Re: LOI Clean Version #2 | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 9/12/14 20:28 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 20:29 |
| Re: Seller Violating NDA | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 20:30 |
| Re: LOI Clean Version #2 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 20:30 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/12/14 20:32 |
| Affidavit on Tuesday | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, lucia" | 9/12/14 20:37 |
| Re: Affidavit on Tuesday | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/12/14 20:38 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 20:40 |
| Re: Seller Violating NDA | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 20:41 |
| Re: Affidavit on Tuesday | Manuel Montero <manuel.montero@blue.cr> | "James Beckish <james.beckish@gmail.com>, 'lucia" | 9/12/14 21:21 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/12/14 21:22 * |
| Re: Land for Condo Swap | Uri Rudelman <urudelman@interlegem.com> | James Beckish <james.beckish@gmail.com> | 9/12/14 21:27 |
| Re: Land for Condo Swap | James Beckish <james.beckish@gmail.com> | Uri Rudelman <urudelman@interlegem.com> | 9/12/14 21:27 |
| Re: Affidavit on Tuesday | Gonzalo Vargas <gvargas@conjuridica.com> | Manuel Montero <manuel.montero@blue.cr> | 9/12/14 21:37 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 21:54 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 21:55 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/12/14 23:17 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 23:56 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/14/14 17:19 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/14/14 17:19 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/15/14 10:12 |
| COMUNICACION OSPINAS (569280).PDF | ccarvajal@lloredacamacho.com | Gonzalo Vargas <gonzalo@legal-corpor.com> | 9/15/14 12:51 * |
| Re: Seller Violating NDA | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/15/14 13:12 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/15/14 13:15 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/15/14 15:36 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Fernan" | 9/15/14 17:14 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/15/14 17:15 |
| FW: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/15/14 17:40 * |
| Re: FW: TAX Professional Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/15/14 17:41 |
| FW: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/15/14 18:52 * |
| Re: FW: TAX Professional Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/15/14 18:58 |
| Re: Land for Condo Swap | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Uri Rudelman' <urudelman@interlegem.com>, 'Ja" | 9/16/14 12:14 |
| Re: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manfred Koberg' <manfred@probelleza.com> | 9/16/14 12:46 |
| Re: Wendy's--anything happening?? | Anthony <anthony@banco.cr> | james.beckish@gmail.com james.beckish@gmail.co | 9/16/14 13:26 * |
| FW: Tax Professional Retainer Letter - Latest (an | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/16/14 13:34 * |
| Wendy's--anything happening?? | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/16/14 13:35 |
| Re: FW: Tax Professional Retainer Letter - Latest (an | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/14 13:36 |
| Re: Wendy's--anything happening?? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/14 13:36 |
| Re: Land for Condo Swap | Rudelman Uri <urudelman@interlegem.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/16/14 13:40 |
| Re: Land for Condo Swap | Gonzalo Vargas <gvargas@conjuridica.com> | Rudelman Uri <urudelman@interlegem.com> | 9/16/14 13:49 |
| Re: Wendy's--anything happening?? | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 9/16/14 13:58 |
| Re: Wendy's--anything happening?? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/14 13:59 |
| Consultas | manuel.montero@blue.cr | fernando.vargas@pachecocoto.com <fernando.varga | 9/16/14 14:10 * |
| Re: Consultas | Fernando Vargas <fernando.vargas@pachecocoto.com | manuel.montero <manuel.montero@blue.cr> | 9/16/14 14:30 |
| FW: MICHAEL BECKISH/B&P INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | "beckish1@hotmail.com <beckish1@hotmail.com>, j" | 9/16/14 16:10 * |
| Re: FW: MICHAEL BECKISH/B&P INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/14 16:14 |
| Re: MICHAEL BECKISH/B&P INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/16/14 16:20 |
| Re: Land for Condo Swap | James Beckish <james.beckish@gmail.com> | Rudelman Uri <urudelman@interlegem.com> | 9/16/14 16:28 |
| Re: Land for Condo Swap | Rudelman Uri <urudelman@interlegem.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/14 16:34 |
| FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 9/16/14 16:38 |
| Re: Land for Condo Swap | James Beckish <james.beckish@gmail.com> | Rudelman Uri <urudelman@interlegem.com> | 9/17/14 17:35 |
| Re: Land for Condo Swap | Rudelman Uri <urudelman@interlegem.com> | James Benson Beckish <james.beckish@gmail.com> | 9/16/14 17:40 |
| Re: Land for Condo Swap | Rudelman Uri <urudelman@interlegem.com> | James Beckish <james.beckish@gmail.com> | 9/16/14 17:45 |
| Fwd: Detalle venta BAC | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/16/14 17:51 |
| Re: FW: BECKISH/B&P INVOICES | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com james.beckish@gmail.co | 9/17/14 10:48 * |
| Re: FW: BECKISH/B&P INVOICES | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 10:50 |
| Re: BECKISH/B&P INVOICES | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/17/14 10:54 |
| Re: Land for Condo Swap | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Rudelman Uri' <urudelman@interlegem.com> | 9/17/14 11:10 |
| Re: COMUNICACION OSPINAS (569280).PDF | Gonzalo Vargas <gvargas@conjuridica.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 9/17/14 11:25 |
| Re: Land for Condo Swap | Uri Rudelman <urudelman@interlegem.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 12:02 |
| Call From Fernando | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 12:11 |
| Re: Land for Condo Swap | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Uri Rudelman' <urudelman@interlegem.com> | 9/17/14 12:25 |
| Re: Call From Fernando | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 12:50 |
| Re: Documentos Escrow | James Beckish <james.beckish@gmail.com> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 9/17/14 14:29 |
| Re: Status update on Buying Mall San Pedro Local for | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com james.beckish@gmail.co | 9/17/14 14:42 |
| Re: Status update on Buying Mall San Pedro Local for | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com james.beckish@gmail.co | 9/17/14 14:45 |
| Re: Status update on Buying Mall San Pedro Local for | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 9/17/14 14:52 |
| Re: Status update on Buying Mall San Pedro Local for | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/17/14 14:55 |
| Re: Status update on Buying Mall San Pedro Local for | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/17/14 14:59 |
| Deposit wire to Palau | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 9/17/14 15:13 |
| Re: Deposit wire to Palau | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, James Bec" | 9/17/14 15:22 |
| Opcion de venta  MALL SAN PEDRO 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 9/17/14 15:32 * |
| Re: Opcion de venta  MALL SAN PEDRO 2014 | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 15:44 * |
| Re: Deposit wire to Palau | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 16:27 |
| Re: Deposit wire to Palau | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 9/17/14 16:29 |
| Re: Deposit wire to Palau | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/17/14 16:46 |
| Re: Call From Fernando | Anthony <anthony@banco.cr> | james.beckish@gmail.com james.beckish@gmail.co | 9/17/14 16:47 * |
| FW: MARTINEZ/BECKER & POLIAKOFF/INVOICE | "Harris, Sonia <SHarris@bplegal.com>" | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 9/17/14 16:50 * |
| Re: Deposit wire to Palau | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/17/14 17:12 |
| Re: Deposit wire to Palau | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 17:19 |
| Re: Call From Fernando | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 9/17/14 17:19 |
| Re: Deposit wire to Palau | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 9/17/14 17:23 |
| Re: Deposit wire to Palau | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 17:28 |
| RV: PLANO NUEVO OCHOMOGO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 17:29 * |
| Re: Opcion de venta MALL SAN PEDRO 2014 | James Beckish <james.beckish@gmail.com> | Rudelman Uri <urudelman@interlegem.com> | 9/17/14 17:33 * |
| Re: Opcion de venta MALL SAN PEDRO 2014 | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 9/17/14 17:34 * |
| Re: Opcion de venta  MALL SAN PEDRO 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, 'Jennyfer Martinez' <onix14@gmai" | 9/17/14 17:34 |
| "Beckish purchase from Palau Sunset Harbor, LLC - " | "Gray, Silvia <SGray@bplegal.com>" | Ann.Nortmann@elliman.com <Ann.Nortmann@elliman. | 9/17/14 17:34 |
| Re: Opcion de venta MALL SAN PEDRO 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 17:35 |
| Re: Opcion de venta MALL SAN PEDRO 2014 | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, <jen" | 9/17/14 17:36 |
| Re: Opcion de venta MALL SAN PEDRO 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/17/14 17:37 |
| Re: Opcion de venta MALL SAN PEDRO 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, 'James Beckish' <james.beckish@gm" | 9/17/14 17:40 |
| Re: Opcion de venta MALL SAN PEDRO 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, 'James Beckish' <james.beckish@gm" | 9/17/14 17:40 |
| Re: Opcion de venta MALL SAN PEDRO 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 17:43 |
| Re: Opcion de venta MALL SAN PEDRO 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 17:43 |
| Re: Status update on Buying Mall San Pedro Local for | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>, 'Jenny" | 9/17/14 18:06 |
| PROP CURRI | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/17/14 18:17 |
| Re: PLANO NUEVO OCHOMOGO | Rudelman Uri <urudelman@interlegem.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 18:44 |
| Thursday Call-New matters | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com james.beckish@gmail.co | 9/17/14 18:44 * |
| Agreement with Raventos - Wendy¬ás Costa Rica | Manuel Montero <manuel.montero@blue.cr> | "<fernando.vargas@pachecocoto.com>, Richard Cahan " | 9/17/14 19:43 |
| Re: Agreement with Raventos - Wendy¬ás Costa Rica | Fernando Vargas <fernando.vargas@pachecocoto.com | "Manuel Montero <manuel.montero@blue.cr>, Richard " | 9/17/14 19:46 |
| Re: Agreement with Raventos - Wendy¬ás Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/17/14 20:16 |
| "Re: Beckish purchase from Palau Sunset Harbor, LLC - " | "Nortmann, Ann <Ann.Nortmann@elliman.com>" | "Gray, Silvia <SGray@bplegal.com>" | 9/17/14 21:28 |
| Re: PROP CURRI | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/17/14 22:08 |
| Re: Agreement with Raventos - Wendy¬ás Costa Rica | Anthony <anthony@banco.cr> | james.beckish@gmail.com james.beckish@gmail.co | 9/17/14 22:14 * |
| Re: PROP CURRI | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/14 22:15 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/17/14 22:17 * |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 22:24 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 9/17/14 22:45 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Richard " | 9/17/14 22:49 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/17/14 22:52 |
| Re: Thursday Call-New matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 22:52 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/17/14 22:55 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 22:56 |
| Re: Thursday Call-New matters | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 9/17/14 22:57 |
| Re: FW: MARTINEZ/BECKER & POLIAKOFF/INVOICE | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 9/17/14 23:13 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Richard " | 9/17/14 23:34 |
| Re: Detalle venta BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/14 23:49 |
| Re: Detalle venta BAC | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/14 23:52 |
| Re: Detalle venta BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/14 23:59 |
| Re: FW: MARTINEZ/BECKER & POLIAKOFF/INVOICE | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/18/14 8:44 |
| CONFERENCE CALL RE: BECKISH AND DEMARIA - NEW MAT | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/18/14 9:15 |
| Re: Palau Retail Space | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 9/18/14 10:24 |
| FW: WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/18/14 10:30 * |
| Re: FW: MARTINEZ/BECKER & POLIAKOFF/INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, 'James Bec" | 9/18/14 10:32 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 10:33 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/18/14 11:46 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 11:55 |
| Re: Palau Retail Space | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/18/14 11:59 |
| Automatic reply: Palau Retail Space | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/18/14 12:00 |
| Re: Palau Retail Space | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/18/14 12:33 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | manuel.montero <manuel.montero@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, 'Fernando " | 9/18/14 13:00 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 9/18/14 13:04 |
| Re: Palau Retail Space | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 9/18/14 13:05 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/18/14 13:10 * |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/18/14 13:13 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 13:15 |
| Re: Agreement with Raventos - Wendy~¥s Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 13:16 |
| Re: Palau Retail Space | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/18/14 13:50 |
| Re: Palau Retail Space | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 9/18/14 13:51 |
| Caledonian | Fernando Vargas <fernando.vargas@pachecocoto.com> | ralvarado@raventos.co.cr <ralvarado@raventos.co | 9/18/14 14:13 * |
| GOLF TOURNAMENT PINILLA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com | 9/18/14 14:27 |
| Cambio de administrador Multiplaza Escaz√ | Roberto Carballo <roberto.carballo@gruporoble.com | valeria_victorino@hotmail.com <valeria_victorin | 9/18/14 14:28 * |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 14:35 |
| Re: FW: O~¨GRADY (i) SETTLEMENT AGREEMENT (ii) TRANSMI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 14:38 * |
| Please call me. need you for 2 minutes | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/18/14 14:45 |
| COMUNICACION OSPINAS (570511).PDF | ccarvajal@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.com> | 9/18/14 15:19 * |
| Re: Status update on Buying Mall San Pedro Local for | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/18/14 15:31 |
| Re: Status update on Buying Mall San Pedro Local for | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 9/18/14 16:06 |
| Re: Status update on Buying Mall San Pedro Local for | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 16:07 * |
| Re: COMUNICACION OSPINAS (570511).PDF | Gonzalo Vargas <gvargas@conjuridica.com> | 'Gonzalo Vargas <gvargas@conjuridica.com>, Jennyfe' | 9/18/14 16:07 |
| Re: Status update on Buying Mall San Pedro Local for | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/18/14 16:19 |
| Annuity Diagrams | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/18/14 16:44 * |
| Possible Annuity Client Introduction | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/18/14 16:55 |
| Re: LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Fernan" | 9/18/14 17:09 * |
| Re: FW: O~¨GRADY (i) SETTLEMENT AGREEMENT (ii) TRANSMI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:12 * |
| Fwd: LOI | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/18/14 17:18 * |
| FW: LOI | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/18/14 17:19 * |
| Re: FW: LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:19 |
| Re: LOI | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:23 * |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:28 * |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 17:30 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:38 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/18/14 17:40 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:50 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | Anthony <anthony@banco.cr | 9/18/14 17:51 * |
| CONTRATO LOCAL MALL PARA TRANSFERENCIA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Fernan" | 9/18/14 18:06 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez <onix14@gmail.com>, Jennifer Ma" | 9/18/14 18:06 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 18:08 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 18:10 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/18/14 18:10 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 18:40 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 18:49 |
| Change to Counsel Fees | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/18/14 19:01 * |
| Re: Affidavit on Tuesday | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/18/14 19:23 |
| Revised LOI--Counsel Fees | "Cahan, Richard <RCahan@bplegal.com>" | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 9/18/14 19:32 |
| Re: Affidavit on Tuesday | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/18/14 19:35 |
| Re: Annuity Diagrams | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 19:44 |
| Re: Possible Annuity Client Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 19:44 |
| Re: GOLF TOURNAMENT PINILLA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/18/14 19:46 |
| Re: Possible Annuity Client Introduction | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/18/14 19:47 |
| Re: Annuity Diagrams | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/18/14 19:48 |
| Re: Possible Annuity Client Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 19:49 |
| Re: GOLF TOURNAMENT PINILLA | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/18/14 19:52 |
| Re: PLANO NUEVO OCHOMOGO | James Beckish <james.beckish@gmail.com> | Rudelman Uri <urudelman@interlegem.com> | 9/18/14 20:00 |
| Re: GOLF TOURNAMENT PINILLA | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 9/18/14 20:01 |
| Re: Palau Retail Space | "Gray, Silvia <SGray@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 9/19/14 9:43 |
| Re: Palau Retail Space | Luis Urcuyo <luisurcuyo@gmail.com> | "Gray, Silvia <SGray@bplegal.com>" | 9/19/14 9:47 |
| Re: Palau Retail Space | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 9/19/14 10:46 |
| Impuestos de Propiedades | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | recepcionista <recepcionista@blue.cr> | 9/19/14 10:46 |
| afidavit | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com | 9/19/14 10:53 * |
| "Re: Beckish purchase from Palau Sunset Harbor, LLC - " | "Nortmann, Ann <Ann.Nortmann@elliman.com>" | "Gray, Silvia <SGray@bplegal.com>" | 9/19/14 11:00 * |
| Re: Possible Annuity Client Introduction | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/19/14 11:44 |
| Re: afidavit | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/19/14 11:46 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/19/14 11:47 * |
| Re: Possible Annuity Client Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/19/14 11:52 |
| Re: Impuestos de Propiedades | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/19/14 11:49 |
| Re: Possible Annuity Client Introduction | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/19/14 11:58 |
| Re: Seller Violating NDA | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 12:56 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/19/14 13:17 |
| Re: Revised LOI--Counsel Fees | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'Cahan, Richard <RCahan@bplegal.com>, 'Fernan" | 9/19/14 13:48 |
| Re: Revised LOI--Counsel Fees | "Cahan, Richard <RCahan@bplegal.com>" | 'Juan Manuel Godoy' <jmgodoy@consortiumlegal.com> | 9/19/14 13:52 |

| Subject | Contact | Recipient | Date |
|---|---|---|---|
| Re: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Manfred Koberg' <manfred@probelleza.com>, 'Fe' | 9/19/14 13:53 |
| Centro Mayor - Representacion Legal | Nicolv's GVzmez <nicolas@thegoragroup.com> | "gvargas@conjuridica.com, james.beckish@gmail.com | 9/19/14 15:58 |
| Fwd: VUCE - Radicaciv2n de licencia de importaciv2n | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, James Beck" | 9/19/14 16:09 |
| Fwd: Centro Mayor - Representacion Legal | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 16:12 |
| Re: Centro Mayor - Representacion Legal | Gonzalo Vargas <gvargas@conjuridica.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 9/19/14 16:16 |
| Re: Centro Mayor - Representacion Legal | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@bl" | 9/19/14 16:16 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Fernan" | 9/19/14 16:17 |
| Re: Centro Mayor - Representacion Legal | Nicolv's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/14 16:40 |
| Re: Centro Mayor - Representacion Legal | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, Nicolv's " | 9/19/14 16:42 |
| Re: New Matter-Urgent | "Cahan, Richard <RCahan@bplegal.com>" | "Markow, Kevin <KMARKOW@bplegal.com>, 'James Bec' | 9/19/14 16:57 |
| Re: PLANO NUEVO OCHOMOGO | Uri Rudelman <urudelman@interlegem.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 17:21 |
| Cashier‚Äôs Check | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 9/19/14 17:28 |
| Re: print sign scan! | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 9/19/14 17:46 * |
| Compra Local Mall San Pedro | Jennyfer Martinez <onix14@gmail.com> | "Rosanna Visona <rosannavisona@gmail.com>, Gonzalo" | 9/19/14 17:48 * |
| FW: Cashier‚Äôs Check | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 9/19/14 17:48 * |
| LOI--Signed by JBB | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez (onix14@gmail.com)' <onix14@" | 9/19/14 17:56 * |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/19/14 17:57 |
| Fwd: Bin Number | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/19/14 18:34 |
| Re: Centro Mayor - Representacion Legal | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jennyfer Martinez <onix14@gmail.com>, info@thegor" | 9/19/14 18:47 |
| Fwd: transferencias para hoy | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 20:00 |
| Re: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/14 20:05 |
| Final LOI | manuel.montero <manuel.montero@blue.cr> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>, " | 9/19/14 21:12 * |
| Re: LOI--Signed by JBB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, manuel.mo" | 9/19/14 20:15 |
| Re: Bin Number | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/19/14 20:18 * |
| Re: Bin Number | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 20:30 |
| Re: FW: BECKISH/B&P INVOICES | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/19/14 20:31 * |
| Re: Bin Number | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/14 20:32 |
| Re: Bin Number | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 20:35 |
| Re: New Matter-Urgent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/19/14 20:51 * |
| Re: Bin Number | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/14 20:51 |
| Re: Bin Number | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/14 20:57 |
| Re: Bin Number | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 20:58 |
| Re: Bin Number | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 21:03 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/19/14 21:06 |
| Re: Bin Number | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 21:07 |
| Re: Bin Number | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 21:13 |
| Signed Papers | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/19/14 22:03 |
| Re: Signed Papers | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 22:16 |
| Re: BECKISH/B&P INVOICES | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/20/14 6:45 |
| Re: New Matter-Urgent | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/20/14 6:46 * |
| Location of this building | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 9/20/14 13:10 |
| Re: Location of this building | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/20/14 14:37 |
| Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/20/14 17:10 |
| Reference Letter Request | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/20/14 17:10 |
| Re: Reference Letter Request | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/20/14 17:56 * |
| Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/20/14 17:27 * |
| Re: Location of this building | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/20/14 18:49 |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/20/14 19:58 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/20/14 20:00 |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/20/14 20:21 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/20/14 20:23 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/20/14 23:04 |
| Re: Reference Letter Request | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/20/14 23:00 |
| Re: Final LOI | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/21/14 16:36 * |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | manuel.montero <manuel.montero@blue.cr> | 9/21/14 16:36 |
| FW: Manual de bienvenida - Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Jen M" | 9/21/14 21:37 |
| Re: New Matter-Urgent | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/21/14 23:06 * |
| Re: New Matter-Urgent | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 9/21/14 23:07 |
| Re: New Matter-Urgent | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/21/14 23:11 |
| Re: New Matter-Urgent | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 9/21/14 23:12 |
| Re: New Matter-Urgent | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/21/14 23:28 |
| Conference Call between Kevin Markow and Jim Beck | "Ziade, Ana <AZiade@bplegal.com>" | "Markow, Kevin <KMARKOW@bplegal.com>, James Beck" | 9/22/14 9:17 |
| FW: New Matter-Urgent | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, 'James Bec" | 9/22/14 10:23 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | "'manuel.montero' <manuel.montero@blue.cr>, Fernan" | 9/22/14 10:41 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/22/14 10:59 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/22/14 11:09 |
| FW: Settlement Agreement | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/22/14 11:14 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 11:43 |
| LISTA Sociedades Jim & Anthony CR con Bienes AGOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 9/22/14 12:07 * |
| Re: LISTA Sociedades Jim & Anthony CR con Bienes AGOS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/22/14 12:14 |
| REF LETTERS WENDY S | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/22/14 12:26 * |
| CALICHE S JACO SHOP | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, <jen@blue.cr>, Jennyf" | 9/22/14 12:44 |
| Re: CALICHE S JACO SHOP | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/22/14 12:46 * |
| Re: CALICHE S JACO SHOP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/22/14 12:48 |
| Re: CALICHE S JACO SHOP | Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/22/14 12:52 |
| Re: Final LOI | manuel.montero <manuel.montero@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, Fernando V" | 9/22/14 13:04 * |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | manuel.montero <manuel.montero@blue.cr> | 9/22/14 13:30 |
| Loan to Luis | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 9/22/14 13:53 * |
| Re: CALICHE S JACO SHOP | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 9/22/14 14:00 |
| Re: REF LETTERS WENDY S | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/22/14 14:00 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 14:03 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/22/14 14:10 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 14:12 |
| FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 9/22/14 14:15 * |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/22/14 14:20 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/22/14 14:20 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/22/14 14:21 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/22/14 14:24 |
| Rnv: Final LOI | manuel.montero <manuel.montero@blue.cr> | "Richard Cahan <RCahan@becker-poliakoff.com>, fer" | 9/22/14 14:30 * |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'manuel.montero' <manuel.montero@blue.cr>, 'Ro" | 9/22/14 14:37 * |
| Re: Loan to Luis | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/22/14 14:39 |
| Re: Loan to Luis | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 9/22/14 14:53 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>, " | 9/22/14 15:34 * |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>, " | 9/22/14 15:36 * |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'manuel.montero' <manuel.montero@blue.cr> | 9/22/14 15:36 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'manuel.mo" | 9/22/14 15:37 * |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/22/14 15:54 |
| can we start at 4:15 | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/22/14 15:54 |
| Re: can we start at 4:15 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 15:55 |
| FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 9/22/14 15:56 |
| Re: can we start at 4:15 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/22/14 15:56 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: can we start at 4:15 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 15:56 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/22/14 15:57 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>, Cahan, " | 9/22/14 15:58 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Fernando Vargas' <fernando.vargas@pachecocoto.co" | 9/22/14 16:21 |
| James--Ready when you are | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/22/14 16:26 |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 16:24 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, manuel.mon" | 9/22/14 16:47 |
| Fwd: Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James. B. Beckish <james.beckish@gmail.com>," | 9/22/14 17:08 * |
| Re: Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 17:20 |
| Re: Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 9/22/14 17:26 |
| JAD and JBB questions | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com>" | 9/22/14 17:32 * |
| RJAC Redline Due Diligence Check List.doc | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.co | 9/22/14 18:02 * |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>" | 9/22/14 18:04 |
| Re: JAD and JBB questions | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 9/22/14 18:12 |
| Communications Going Forward | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.co | 9/22/14 18:36 |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'manuel' | 9/22/14 18:33 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>" | 9/22/14 18:38 |
| Re: Final LOI | Javier Gallegos <jagallegos194@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 9/22/14 18:58 |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 9/22/14 19:09 |
| Fwd: CAMBIO DE ESTATUS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/22/14 19:14 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>, " | 9/22/14 19:29 * |
| Re: CAMBIO DE ESTATUS | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/22/14 19:36 |
| Fwd: CAMBIO DE ESTATUS | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 9/22/14 19:47 * |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 19:59 |
| Fwd: RV: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | "info@marjorierobertspc.com, Gonzalo Vargas A <gva" | 9/22/14 20:13 * |
| Re: CAMBIO DE ESTATUS | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 9/22/14 22:12 |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto. | 9/22/14 23:26 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 9/23/14 6:47 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 9/23/14 8:44 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>" | 9/23/14 8:45 |
| "Re: PLS CONFIRM INCOMING WIRE EAGMIA $4,662.50 ORG :" | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, Marcus, S" | 9/23/14 8:50 * |
| FW: Beckish purchase from Palau - Addenda | "Marcus, Scott <SMarcus@bplegal.com>" | "Gray, Silvia <SGray@bplegal.com>, Cahan, Richa" | 9/23/14 10:14 * |
| FW: Beckish purchase from Palau - Addenda | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 9/23/14 10:18 * |
| Fifth Third Accounts | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/23/14 11:49 |
| Fwd: InauguraciÛn Multiplaza Curridabat | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, Alejan" | 9/23/14 11:59 |
| Lloreda Camacho & Co. - Servicios profesionales A | obianco@lloredacamacho.com | jen@blue.cr, james.beckish@gmail.com, gvargas@con | 9/23/14 12:42 * |
| "Re: PLS CONFIRM INCOMING WIRE EAGMIA $4,662.50 ORG :" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:28 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:28 |
| "Re: PLS CONFIRM INCOMING WIRE EAGMIA $4,662.50 ORG :" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/23/14 13:30 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:30 |
| "Re: PLS CONFIRM INCOMING WIRE EAGMIA $4,662.50 ORG :" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:33 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:34 |
| "Re: PLS CONFIRM INCOMING WIRE EAGMIA $4,662.50 ORG :" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/23/14 13:36 * |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/23/14 13:39 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:40 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:41 |
| Re: FW: Beckish purchase from Palau - Addenda | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/23/14 13:47 * |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 9/23/14 13:49 |
| Re: FW: Beckish purchase from Palau - Addenda | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/23/14 13:50 |
| Fwd: attached... | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/23/14 14:08 * |
| Re: attached... | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/23/14 14:09 |
| Re: RJAC Redline Due Diligence Check List.doc | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'RJAC Red" | 9/23/14 14:16 * |
| All O'Grady Signatures | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/23/14 14:54 * |
| Signed NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Fernando V" | 9/23/14 15:28 * |
| Re: RV: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/23/14 15:49 * |
| Re: RV: Nota recibida por Nishe Tech Cards | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/23/14 15:52 |
| Re: RV: Nota recibida por Nishe Tech Cards | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/23/14 16:09 |
| Re: RJAC Redline Due Diligence Check List.doc | James Beckish <james.beckish@gmail.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/23/14 16:33 * |
| Re: RV: Nota recibida por Nishe Tech Cards | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 9/23/14 16:34 |
| Re: CAMBIO DE ESTATUS | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/23/14 16:36 |
| Contact Nishe Tech | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/23/14 16:36 |
| Fwd: Nota recibida por Nishe Tech Cards | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/23/14 16:36 |
| Re: CAMBIO DE ESTATUS | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 9/23/14 17:54 |
| Re: RJAC Redline Due Diligence Check List.doc | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/23/14 18:07 * |
| Re: RJAC Redline Due Diligence Check List.doc | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/23/14 18:27 * |
| FW: RJAC Redline Due Diligence Check List.doc | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas (fernando.vargas@pachecocoto.co | 9/23/14 18:30 * |
| Re: CAMBIO DE ESTATUS | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/23/14 18:41 |
| Offshore Insurance/Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 9/23/14 18:45 |
| Re: Offshore Insurance/Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 18:50 |
| Re: FW: RJAC Redline Due Diligence Check List.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, manuel.mo" | 9/23/14 18:56 |
| Fwd: Prepaid Debit Cards | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/23/14 18:59 |
| Prepaid Debit Cards | James Beckish <james.beckish@gmail.com> | "sueknapper@nishetech.com, sueknapper@me.com" | 9/23/14 19:01 |
| Re: Offshore Insurance/Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 19:01 |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 19:02 |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/23/14 19:03 |
| Re: Offshore Insurance/Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/23/14 19:03 |
| Re: GOLF TOURNAMENT PINILLA | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/23/14 20:21 |
| Re: GOLF TOURNAMENT PINILLA | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/23/14 20:21 |
| Re: FW: RJAC Redline Due Diligence Check List.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, manuel.mo" | 9/23/14 20:35 * |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 21:08 |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 9/23/14 21:09 |
| LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "Richard Cahan' <RCahan@becker-poliakoff.com>, " | 9/23/14 21:11 * |
| Re: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 9/23/14 21:32 * |
| Re: FW: RJAC Redline Due Diligence Check List.doc | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/23/14 22:03 * |
| Re: RJAC Redline Due Diligence Check List.doc | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 9/24/14 0:02 * |
| Re: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>, " | 9/24/14 0:21 * |
| FW/Offshore Annuity Planning  Crown Global / DVA | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 9/24/14 9:58 * |
| Re: BECKISH/DEMARIA/FIFTH THIRD BANK-B&P Retainer | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 9/24/14 11:01 * |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "James Beckish <james.beckish@gmail.com>" | 9/24/14 13:04 |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto. | 9/24/14 13:05 |
| Re: LOI Executed Comidas | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 9/24/14 13:11 |
| Re: Prepaid Debit Cards | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 13:41 |
| Re: FW: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 13:43 |
| Reference Letter Request | James Beckish <james.beckish@gmail.com> | RF <rfilosr@gmail.com> | 9/24/14 14:01 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/24/14 14:04 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:06 |
| FW: FW: Completed: Please DocuSign this document: | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 9/24/14 14:07 * |
| Re: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>, " | 9/24/14 14:07 * |
| Re: FW: FW: Completed: Please DocuSign this document: | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 9/24/14 14:13 |
| Re: FW: FW: Completed: Please DocuSign this document: | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/24/14 14:13 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: BECKISH/DEMARIA/FIFTH THIRD BANK-B&P Retainer | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:13 * |
| Re: LOI Executed Comidas | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/24/14 14:18 |
| Fwd: BECKISH/DEMARIA/FIFTH THIRD BANK-B&P Retaine | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 9/24/14 14:23 * |
| Re: Prepaid Debit Cards | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/24/14 14:25 |
| FW: BECHISH REF. LETTER | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho | 9/24/14 14:27 * |
| Re: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.co | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:29 |
| Re: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:31 |
| Re: LOI Executed Comidas | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/24/14 14:33 |
| Re: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.co | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:35 |
| Fwd: Prepaid Debit Cards | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica | 9/24/14 16:29 |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 9/24/14 16:52 * |
| Re: FW: BECHISH REF. LETTER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 16:53 |
| Re: FW: BECHISH REF. LETTER | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/24/14 16:54 |
| Re: FW: BECHISH REF. LETTER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 16:59 |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 17:20 |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/14 17:23 |
| Re: Fifth Third Accounts | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/14 17:25 |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 9/24/14 17:27 |
| Re: MFIELDS CO LTDA.-BANCO DE LA REPUBLICA.-Conciliac | jllcco@lloredacamacho.com | "gonzalo@legal-corpcr.com, james.beckish@gmail.com" | 9/24/14 17:27 |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/14 17:28 |
| Fw: Confirmaci?n pago M FIELDS CO LIMITADA | ecoy@lloredacamacho.com | jcalu@ausgez.com.co | 9/24/14 17:29 * |
| Re: Fifth Third Accounts | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/14 17:47 |
| Re: FW:Offshore Annuity Planning Crown Global / DVA p | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 17:48 |
| Re: Confirmaci?n pago M FIELDS CO LIMITADA | Julian Calu - Ausgez <jcalu@ausgez.com.co> | <ecoy@lloredacamacho.com> | 9/24/14 18:15 |
| Fwd: Distrito4- Cuestamoras Urbanismo - Direct In | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James | 9/24/14 18:41 * |
| Re: Distrito4- Cuestamoras Urbanismo - Direct Investm | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 9/24/14 18:42 |
| Re: Distrito4- Cuestamoras Urbanismo - Direct Investm | Gonzalo Vargas <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/24/14 19:33 |
| Carta Presentaci?n Mrs Fields Centro Mayor | Nicol?'s Gv?rmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 9/24/14 22:05 * |
| REFERENCE LETTER | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho | 9/25/14 9:10 * |
| Re: REFERENCE LETTER | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 9/25/14 10:24 |
| FW: REFERENCE LETTER | "Harris, Sonia <SHarris@bplegal.com>" | "carlos.ribas@wendus.com' <carlos.ribas@wendus. | 9/25/14 10:28 * |
| Cuestamoras Urbanismo - Direct Investment - Con | James Beckish <james.beckish@gmail.com> | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 9/25/14 12:17 * |
| Personal info for Limited Legal Representation | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 9/25/14 14:23 |
| Change of Legal rep CRI On Line | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica | 9/25/14 14:25 * |
| Re: Personal info for Limited Legal Representation | James Beckish <james.beckish@gmail.com> | 'Manuel Montero' <manuel.montero@blue.cr> | 9/25/14 14:34 * |
| Re: Personal info for Limited Legal Representation | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/25/14 14:35 |
| BOARD CHANGES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/25/14 14:42 |
| Re: BOARD CHANGES | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/25/14 14:45 |
| Re: Change of Legal rep CRI On Line | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 9/25/14 14:46 |
| Re: Change of Legal rep CRI On Line | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/25/14 14:47 |
| Re: BOARD CHANGES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/25/14 14:48 |
| Fwd: BOARD CHANGES | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o | 9/25/14 14:52 * |
| Re: Change of Legal rep CRI On Line | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/25/14 15:04 |
| Re: Change of Legal rep CRI On Line | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/25/14 15:55 |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'James Beckish' <james.beckish@gmail.com> | 9/25/14 16:57 |
| Re: BOARD CHANGES | James Beckish <james.beckish@gmail.com> | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 9/25/14 17:06 * |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 9/25/14 18:23 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/25/14 18:24 |
| Fwd: RV: City Place Santa Ana | Gonzalo Vargas <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 9/25/14 19:19 |
| Re: RV: City Place Santa Ana | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/25/14 19:29 |
| Re: Carta Presentaci?n Mrs Fields Centro Mayor | James Beckish <james.beckish@gmail.com> | Nicol?'s Gv?rmez <nicolas@thegoragroup.com> | 9/25/14 21:04 * |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'James Beckish' <james.beckish@gmail.com> | 9/26/14 11:51 |
| Re: FW:Offshore Annuity Planning Crown Global / DVA p | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/26/14 12:17 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 9/26/14 12:31 * |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/26/14 12:45 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/26/14 15:00 |
| Re: VN Share Transfer Agreement | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 9/26/14 15:04 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/26/14 16:06 |
| FW: O'Grady Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/26/14 16:25 * |
| Re: Reuni?n Ordinaria 2014 M Fields Co Ltda | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | nsanchez@lloredacamacho.com | 9/26/14 16:35 |
| Re: FW: O'Grady Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/26/14 16:41 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/26/14 16:52 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/26/14 16:53 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/26/14 16:53 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/26/14 16:59 |
| Due Diligence Process with Wentica | Manuel Montero <manuel.montero@blue.cr> | <fernando.vargas@pachecocoto.com> | 9/26/14 17:39 |
| Acerca del proceso de Due Diligence | Manuel Montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 9/26/14 17:39 * |
| FW: O'Grady Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 9/26/14 18:29 |
| Re: Acerca del proceso de Due Diligence | Royers Alvarado <ralvarado@raventos.co.cr> | 'Manuel Montero' <manuel.montero@blue.cr> | 9/26/14 19:34 |
| Re: Acerca del proceso de Due Diligence | "Cahan, Richard <RCahan@bplegal.com>" | 'Manuel Montero' <manuel.montero@blue.cr> | 9/26/14 19:41 * |
| Re: Acerca del proceso de Due Diligence | manuel.montero <manuel.montero@blue.cr> | James Beckish <james.beckish@gmail.com> | 9/27/14 11:34 * |
| Re: Cita BCR Santa Ana | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gabriel Mora Mohs <gamora@bancobcr.com> | 9/27/14 11:56 |
| Re: Acerca del proceso de Due Diligence | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 9/27/14 12:05 |
| Re: Acerca del proceso de Due Diligence | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/27/14 12:06 * |
| Re: Due Diligence Process with Wentica | Fernando Vargas <fernando.vargas@pachecocoto.co | Manuel Montero <manuel.montero@blue.cr> | 9/27/14 13:15 * |
| Re: Acerca del proceso de Due Diligence | Fernando Vargas <fernando.vargas@pachecocoto.co | "Cahan, Richard <RCahan@bplegal.com>, 'Manuel Mo | 9/27/14 13:19 |
| Re: Due Diligence Process with Wentica | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.co | 9/27/14 13:36 * |
| Re: Due Diligence Process with Wentica | "Cahan, Richard <RCahan@bplegal.com>" | manuel.montero <manuel.montero@blue.cr> | 9/27/14 13:54 |
| Re: Due Diligence Process with Wentica | Fernando Vargas <fernando.vargas@pachecocoto.co | "Cahan, Richard <RCahan@bplegal.com>" | 9/27/14 14:04 |
| Re: Due Diligence Process with Wentica | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 9/27/14 19:54 |
| FW: O'Grady Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/27/14 20:11 * |
| Re: FW: O'Grady Settlement Agreement | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony | 9/28/14 11:16 * |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | "Cahan, Richard <RCahan@bplegal.com>" | 9/28/14 11:19 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 9/28/14 15:03 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 9/28/14 19:07 * |
| FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 9/29/14 11:31 * |
| FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 11:50 |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 9/29/14 11:51 |
| Re: FW: Arrow Tip Marketing : Wires | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Caha | 9/29/14 11:52 * |
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 9/29/14 11:53 |
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 11:57 |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 11:58 |
| Re: FW: Arrow Tip Marketing : Wires | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Caha | 9/29/14 12:01 * |
| Re: Fifth Third Accounts | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 12:02 |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja | 9/29/14 12:04 * |
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 9/29/14 13:06 |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 13:07 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 13:08 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 13:08 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 13:09 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com> | 9/29/14 13:10 |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 9/29/14 13:13 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 13:20 |
| Re: Reunivzn Ordinaria 2014 M Fields Co Ltda | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/29/14 13:43 |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 14:31 |
| RV: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 9/29/14 14:37 |
| Re: RV: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/29/14 14:38 |
| Re: RV: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/29/14 14:38 |
| FW: Direct Investments International Ltd. fw wire | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 9/29/14 15:39 * |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:41 |
| FW: Direct Investments International Ltd. fw wire | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 15:42 * |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:42 |
| FW: Direct Investments International Ltd. fw | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 9/29/14 15:44 |
| Re: FW: FW: Direct Investments International Ltd. fw | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:45 |
| Addressee Parties Addresses--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/29/14 15:53 * |
| Re: Addressee Parties Addresses--O'Grady Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:54 |
| Settlement Payments--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/29/14 15:56 * |
| FW: Settlement Payments--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/29/14 15:57 * |
| Re: FW: Settlement Payments--O'Grady Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:58 |
| Re: FW: Settlement Payments--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 16:03 |
| Re: Country | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/29/14 17:13 |
| Re: Country | Gonzalo Vargas <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/29/14 17:20 |
| Re: Country | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.c | 9/29/14 17:22 |
| Re: Country | Gonzalo Vargas <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/29/14 17:24 |
| MULTI UPDATE | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas <gvargas@conjuridica.c | 9/29/14 17:54 |
| FW: Process Letter | Manuel Montero <manuel.montero@blue.cr> | <fernando.vargas@pachecocoto.com> | 9/29/14 17:58 * |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'James Beckish' <james.beckish@gmail.com> | 9/29/14 18:00 |
| MULTIPLAZA CURRIDABAT | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/29/14 18:06 |
| FW: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/29/14 18:10 * |
| Re: transferencias para hoy | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/29/14 18:11 |
| Re: MULTI UPDATE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/29/14 18:37 |
| Re: MULTIPLAZA CURRIDABAT | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/29/14 18:40 |
| Re: RV: Productos vencidos en Polo Norte y Martin Bro | manuel.montero <manuel.montero@blue.cr> | alejandro.rodriguez <alejandro.rodriguez@blue.cr> | 9/29/14 19:33 |
| J s Local Corps | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Jeremiah Lamborn <admin@techintl.info>, James Bec" | 9/29/14 19:34 |
| Re: J s Local Corps | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/29/14 19:48 |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 9/29/14 19:51 |
| Re: Fifth Third Accounts | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 19:52 |
| Mall San Pedro Corporacion | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/29/14 20:12 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 9/29/14 20:14 * |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/29/14 20:21 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 20:56 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 20:58 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/29/14 21:01 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/29/14 22:02 |
| Re: Fifth Third Accounts | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/30/14 8:26 |
| RV: Presentaci√≥n Estrategia Remodelaci√≥n y Amplia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 9/30/14 12:43 * |
| Re: RV: Presentaci√≥n Estrategia Remodelaci√≥n y Amplia | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/30/14 13:08 |
| Re: RV: Presentaci√≥n Estrategia Remodelaci√≥n y Amplia | Gonzalo Vargas <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/30/14 13:10 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 13:18 |
| Mall San Pedro | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/30/14 13:23 |
| Re: Mall San Pedro | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/30/14 13:46 |
| Re: Mall San Pedro | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/30/14 13:57 |
| Re: Mall San Pedro | Manuel Montero <manuel.montero@blue.cr> | <fernando.vargas@pachecocoto.com> | 9/30/14 14:26 |
| Re: Mall San Pedro | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/30/14 14:36 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, Cahan," | 9/30/14 14:37 * |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/30/14 14:38 |
| Re: FW: Process Letter | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 9/30/14 14:43 * |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/30/14 14:51 |
| Re: FW: Process Letter | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 9/30/14 14:53 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Fernan" | 9/30/14 15:17 * |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 15:17 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/30/14 15:23 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 15:26 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/30/14 15:26 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 15:54 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica | 9/30/14 15:54 * |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 15:59 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 16:03 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<anthony@banco.cr>, <james.beckish@gmail.com>" | 9/30/14 16:03 |
| RV: Copa Roble 2014 | Felipe Mora <felipe.mora@gruporoble.com> | Lic. Gonzalo Vargas Acosta (gvargas@conjuridica | 9/30/14 16:29 * |
| Fwd: RV: Copa Roble 2014 | Gonzalo Vargas <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/30/14 16:29 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/30/14 16:31 * |
| Re: RV: Copa Roble 2014 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.c | 9/30/14 16:34 |
| Re: RV: Copa Roble 2014 | Gonzalo Vargas <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/30/14 16:34 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas <gvargas@conjuridica.c | Anthony <anthony@banco.cr> | 9/30/14 16:37 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas <gvargas@conjuridica.c | Anthony <anthony@banco.cr> | 9/30/14 16:38 |
| Re: RV: Copa Roble 2014 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.c | 9/30/14 16:54 |
| no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com | 9/30/14 16:55 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/30/14 16:56 |
| Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com | 9/30/14 16:57 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, Cahan," | 9/30/14 16:58 * |
| Re: RV: Copa Roble 2014 | Gonzalo Vargas <gvargas@conjuridica.c | Felipe Mora <felipe.mora@gruporoble.com> | 9/30/14 17:13 |
| Re: RV: Copa Roble 2014 | Felipe Mora <felipe.mora@gruporoble.com> | "Gonzalo Vargas <gvargas@conjuridica.c>, CopaRob" | 9/30/14 17:13 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Anthony <anthony@banco.cr> | 9/30/14 17:30 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/30/14 17:31 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/30/14 18:16 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 18:41 |
| Re: RV: Reuni√≥n | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/30/14 18:43 |
| Re: Reuni√≥n | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fabio Dcinitrillo <fcconitrillo@strategiavitigiu | 9/30/14 18:45 |
| OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/30/14 19:40 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | Gonzalo Vargas <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 9/30/14 19:43 |
| Nota M Fields CO | Gonzalo Vargas <gvargas@conjuridica.c | Santiago Godoy Herrera <sgutierrez@lloredacamacho.com> | 9/30/14 20:22 |
| M Fields Co Ltda - Propuesta Gora Group | Nicol√≥'s Gv≤mez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 9/30/14 21:49 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.c | 10/1/14 2:03 |
| ipo process | "Daughney, Brian <BDaughney@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 10/1/14 10:15 |

| Subject | From | To | Date |
|---|---|---|---|
| Call | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com> | 10/1/14 10:33 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 10:35 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com> | 10/1/14 10:42 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 10:45 |
| Re: ipo process | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 10/1/14 10:47 |
| Re: ipo process | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/1/14 10:49 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com> | 10/1/14 10:49 |
| Re: ipo process | "Daughney, Brian <BDaughney@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>" | 10/1/14 10:50 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | "Javier Gallegos' <jagallegos194@gmail.com>, 'Jua | 10/1/14 11:59 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'Manuel Montero' <manuel.montero@blue.cr> | 10/1/14 12:08 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 12:13 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 10/1/14 12:16 |
| Re: Presentaci∨zn Estrategia Remodelaci∨zn y Ampliaci∨zn | Manuel Montero <manuel.montero@blue.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 10/1/14 12:30 |
| Re: Process Letter | Javier Gallegos <jagallegos194@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/1/14 12:35 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'Manuel Montero' <manuel.montero@blue.cr> | 10/1/14 12:51 |
| Wendy's Franchise Agreements | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 10/1/14 12:51 |
| Re: Wendy's Franchise Agreements | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 12:51 |
| Re: Process Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 12:53 |
| Re: Nota M Fields CO | sgutierrez@lloredacamacho.com | Gonzalo Vargas <gvargas@conjuridica.c | 10/1/14 13:02 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | 'Javier Gallegos' <jagallegos194@gmail.com> | 10/1/14 13:12 |
| Re: Process Letter | Javier Gallegos <jagallegos194@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/1/14 13:21 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | 'Javier Gallegos' <jagallegos194@gmail.com> | 10/1/14 13:23 |
| Re: Wendy's Franchise Agreements | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/1/14 13:26 |
| Re: Nota M Fields CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 10/1/14 13:27 |
| Re: Process Letter | Javier Gallegos <jagallegos194@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/1/14 13:43 |
| Re: Process Letter | Anthony <anthony@banco.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com | 10/1/14 13:48 |
| Re: Nota M Fields CO | sgutierrez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/1/14 13:50 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com | "Javier' <anthony@banco.cr>, 'Richard Cahan' <RC | 10/1/14 13:50 |
| PROSCHE / Razor CORP TAX 2014 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Jennyfer Martinez <onix14@gmail.com>, <jen@blue' | 10/1/14 13:52 |
| Re: Nota M Fields CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <sgutierrez@lloredacamacho.com> | 10/1/14 13:54 |
| Re: Process Letter | manuel.montero <manuel.montero@blue.cr> | "Anthony <anthony@banco.cr>, Fernando Vargas <fern | 10/1/14 14:02 |
| Re: Wendy's Franchise Agreements | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 14:23 |
| Re: PROSCHE / Razor CORP TAX 2014 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/1/14 14:24 |
| Re: Wendy's Franchise Agreements | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 14:31 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/1/14 14:34 |
| Carta Remesas M Fields CO Ltda | Gonzalo Vargas <gvargas@conjuridica.com> | Santiago Guti∨⁴rez <sgutierrez@lloredacamacho.com | 10/1/14 14:51 |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 10/1/14 15:04 |
| Re: Fifth Third Accounts | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/1/14 15:15 * |
| Re: Fifth Third Accounts | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/1/14 15:28 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com | "manuel.montero <manuel.montero@blue.cr>, Anthony | 10/1/18 23:23 |
| Re: PROSCHE / Razor CORP TAX 2014 | jen@blue.cr <jen@blue.cr> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 10/1/14 19:05 |
| October 21st | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/1/14 19:21 |
| Re: PROSCHE / Razor CORP TAX 2014 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | jen@blue.cr <jen@blue.cr> | 10/1/14 19:26 |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 10/1/14 19:36 |
| Re: M Fields Co Ltda - Propuesta Gora Group | James Beckish <james.beckish@gmail.com> | Nicolÿ's G∨zmez <nicolas@thegoragroup.com> | 10/1/14 20:15 |
| CARTA LINCOLN PLAZA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "James Beckish <james.beckish@gmail.com>, Jennifer | 10/1/14 20:31 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | 'Fernando Vargas' <fernando.vargas@pachecocoto.com | 10/1/14 20:58 |
| Re: M Fields Co Ltda - Propuesta Gora Group | Nicolÿ's G∨zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/1/14 21:29 |
| Arrow Tip Marketing | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B' | 10/1/14 22:33 |
| Re: Arrow Tip Marketing | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/1/14 23:43 |
| Re: M Fields Co Ltda - Propuesta Gora Group | James Beckish <james.beckish@gmail.com> | Nicolÿ's G∨zmez <nicolas@thegoragroup.com> | 10/2/14 1:20 |
| Re: Arrow Tip Marketing | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 10/2/14 8:17 |
| Re: M Fields Co Ltda - Propuesta Gora Group | Nicolÿ's G∨zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/2/14 9:19 |
| Re: M Fields Co Ltda - Propuesta Gora Group | Nicolÿ's G∨zmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/2/14 9:34 |
| Re: Arrow Tip Marketing | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja | 10/2/14 9:55 |
| Re: Arrow Tip Marketing | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 9:56 |
| Re: October 21st | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/2/14 10:03 |
| Re: October 21st | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 11:56 |
| Offshore Annuity Planning | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/2/14 12:04 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@bl" | 10/2/14 12:04 |
| Re: October 21st | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/2/14 12:05 |
| FW: BECKISH/DEMARIA/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/2/14 12:06 * |
| Re: FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 12:08 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, <jen' | 10/2/14 12:30 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/2/14 12:40 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 10/2/14 12:42 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/2/14 12:55 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/2/14 12:56 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 10/2/14 13:10 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/2/14 13:23 |
| MALL SAN PEDRO SHOP | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 10/2/14 13:28 |
| Re: MALL SAN PEDRO SHOP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/2/14 13:29 |
| Re: October 21st | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 13:30 |
| Hershey Licensing | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 13:50 * |
| Re: October 21st | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 13:52 * |
| Re: Offshore Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 13:52 |
| Re: VN Share Transfer Agreement | Terrence Thurber <tnt@deyton.be> | Terrence Thurber <tnt@deyton.be> | 10/2/14 14:07 |
| Re: VN Share Transfer Agreement | James Beckish <james.beckish@gmail.com> | "tnt@deyton.be, james.beckish@gmail.com" | 10/2/14 14:10 |
| Re: VN Share Transfer Agreement | Jim Henderson <jdhjunior@aol.com> | Jim Henderson <jdhjunior@aol.com> | 10/2/14 14:13 |
| Re: Hershey Licensing | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/2/14 15:07 |
| Re: Hershey Licensing | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 15:08 |
| FW: Hershey Licensing | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/2/14 15:15 |
| Re: FW: Hershey Licensing | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 15:21 |
| FW: BECKISH/DEMARIA/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/2/14 15:51 |
| BAC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/2/14 16:21 |
| Re: BAC | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 16:25 |
| Re: BAC | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/2/14 16:32 |
| Re: BAC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/2/14 16:35 |
| Re: BAC | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/2/14 16:40 |
| Re: BAC | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 10/2/14 16:41 |
| Re: BAC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 10/2/14 16:42 |
| Re: October 21st | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 19:19 |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 10/2/14 21:06 |
| FW: BECKISH/DEMARIA/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/3/14 9:42 |
| Re: FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 10:55 |
| FW: BECKISH/DEMARIA/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/3/14 11:00 |
| Re: FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 11:03 |
| Re: Fifth Third Accounts | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/3/14 11:04 |
| Re: Fifth Third Accounts | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 10/3/14 11:28 |
| FW: O'Grady Taxes | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/3/14 12:22 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: O'Grady Taxes | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 12:56 |
| Fwd: Catching up | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/3/14 12:57 * |
| Re: Catching up | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 12:58 |
| Potential Legal Situation - Online Merchant Accou | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/3/14 13:13 * |
| Re: Process Letter | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/3/14 14:58 |
| Re: M Fields Co Ltda - Propuesta Gora Group | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/3/14 15:03 |
| Re: Catching up | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/3/14 15:05 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/3/14 15:08 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 15:09 |
| FW: October 21st Meeting on Offshore Annuity Plan | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/3/14 15:11 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 10/3/14 15:13 |
| Re: M Fields Co Ltda - Propuesta Gora Group | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/3/14 15:14 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 15:20 |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 15:24 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/3/14 15:24 |
| Re: M Fields Co Ltda - Propuesta Gora Group | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/3/14 15:49 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 16:32 |
| Re: M Fields Co Ltda - Propuesta Gora Group | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/3/14 18:30 |
| BN - Transacciv2n de valores | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Andrea Lizano Quiros <alizanoq@bncr.fi.cr>, Figur" | 10/3/14 18:38 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 10/14/14 10:57 * |
| Re: M Fields Co Ltda - Propuesta Gora Group | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/5/14 11:33 * |
| Re: M Fields Co Ltda - Propuesta Gora Group | Gonzalo Vargas <gvargas@conjuridica.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/5/14 13:10 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/5/14 16:16 |
| RE: HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 10/6/14 12:00 |
| Re: MALL SAN PEDRO SHOP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 10/6/14 12:44 |
| Re: Potential Legal Situation - Online Merchant Accou | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/6/14 13:15 |
| Re: Potential Legal Situation - Online Merchant Accou | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/6/14 13:19 |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/6/14 13:38 |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/6/14 13:50 |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/6/14 14:45 |
| Re: MALL SAN PEDRO SHOP | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/6/14 14:50 |
| Re: update | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/6/14 15:10 |
| Fwd: update | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/6/14 16:28 |
| Fwd: Sorry | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/6/14 16:42 |
| Re: update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/6/14 16:43 |
| Re: Sorry | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/6/14 16:46 |
| Re: Sorry | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/6/14 16:46 |
| Fwd: update | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/6/14 19:23 |
| Proceso de intenciv2n para la compra de las accion | Manuel Montero <manuel.montero@blue.cr> | "Javier Gallegos <jagallegos194@gmail.com>, Royers" | 10/6/14 20:28 * |
| Re: Proceso de intenciv2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | Manuel Montero <manuel.montero@blue.cr> | 10/6/14 20:58 * |
| Re: Proceso de intenciv2n para la compra de las accion | Javier Gallegos <jagallegos194@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/7/14 14:42 |
| Re: Proceso de intenciv2n para la compra de las accion | Manuel Montero <manuel.montero@blue.cr> | "Javier Gallegos <jagallegos194@gmail.com>" | 10/7/14 14:49 |
| Re: Proceso de intenciv2n para la compra de las accion | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/7/14 16:15 |
| Re: Proceso de intenciv2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | Manuel Montero <manuel.montero@blue.cr> | 10/7/14 16:25 |
| Re: Proceso de intenciv2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/7/14 16:32 |
| Re: Proceso de intenciv2n para la compra de las accion | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/7/14 16:36 |
| Re: Proceso de intenciv2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/7/14 16:39 |
| Letter to Fifth Third Bank | "De Biase, Michael <MDeBiase@bplegal.com>" | James Beckish (jamesbeckish@gmail.com) <james. | 10/7/14 17:08 * |
| Re: Letter to Fifth Third Bank | James Beckish <james.beckish@gmail.com> | "De Biase, Michael <MDeBiase@bplegal.com>" | 10/7/14 17:13 |
| VN Shareholder Resolution | Jim Henderson <jdhjunior@aol.com> | "tnt@deyton.be, james.beckish@gmail.com" | 10/7/14 17:16 * |
| Re: Proceso de intenciv2n para la compra de las accion | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/7/14 17:19 |
| Re: Proceso de intenciv2n para la compra de las accion | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 10/7/14 17:22 |
| About yesterday¬¥s money lost at Nathan¬¥s Mall San | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/7/14 17:30 |
| Re: Letter to Fifth Third Bank | "De Biase, Michael <MDeBiase@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/7/14 17:33 |
| Re: VN Shareholder Resolution | Terrence Thurber <tnt@deyton.be> | Jim Henderson <jdhjunior@aol.com> | 10/7/14 17:36 |
| Re: Proceso de intenciv2n para la compra de las accion | Manuel Montero <manuel.montero@blue.cr> | "James Beckish <james.beckish@gmail.com>, Antho" | 10/7/14 17:38 |
| Re: About yesterday¬¥s money lost at Nathan¬¥s Mall San | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/7/14 17:40 |
| Re: VN Shareholder Resolution | James Beckish <james.beckish@gmail.com> | tnt@deyton.be | 10/7/14 17:44 |
| Re: VN Shareholder Resolution | Jim Henderson <jdhjunior@aol.com> | Terrence Thurber <tnt@deyton.be> | 10/7/14 17:45 |
| Re: VN Shareholder Resolution | Terrence Thurber <tnt@deyton.be> | Jim Henderson <jdhjunior@aol.com> | 10/7/14 17:46 |
| Re: Letter to Fifth Third Bank | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 10/7/14 17:51 |
| Fwd: Offer please review | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/7/14 18:01 * |
| Consulta 9N Papeles | Sergio Martinez <sergiomg8@yahoo.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 10/7/14 20:42 * |
| Re: Consulta 9N Papeles | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergiomg8@yahoo.com> | 10/7/14 20:56 |
| Resolutions | Jim Henderson <jdhjunior@aol.com> | "tnt@deyton.be, james.beckish@gmail.com" | 10/7/14 21:13 * |
| Re: Resolutions | Terrence Thurber <tnt@deyton.be> | Jim Henderson <jdhjunior@aol.com> | 10/7/14 21:14 |
| Re: Consulta 9N Papeles | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Sergio Martinez <sergiomg8@yahoo.com>, James Beck" | 10/7/14 23:54 |
| "SOUTH BEACH CUB, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, De Bi" | 10/8/14 10:09 * |
| MALL SAN PEDRO SHOP | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 10/8/14 13:11 |
| NEW CRI ON LINE PERSONERIA Madeleine | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 10/8/14 13:18 |
| Re: NEW CRI ON LINE PERSONERIA Madeleine | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/8/14 13:20 |
| Re: MALL SAN PEDRO SHOP | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 10/8/14 13:21 |
| Re: MALL SAN PEDRO SHOP | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/8/14 13:23 |
| Re: VEHICULO GEIMOL | manuel.montero <manuel.montero@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/8/14 14:00 |
| Re: VEHICULO GEIMOL | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/8/14 14:03 |
| BAC AGAIN! | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 10/8/14 14:48 |
| Re: BAC AGAIN! | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/8/14 16:14 |
| Carta Declaraciv2n Jurada MUNICIPALIDAD ESCAZU 9N | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<recepcionista@blue.cr>, Jennyfer Martinez <oni" | 10/8/14 17:09 * |
| Re: Carta Declaraciv2n Jurada MUNICIPALIDAD ESCAZU 9N | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/8/14 17:31 |
| Re: M Fields Co Ltda - Propuesta Gora Group | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/8/14 18:18 |
| Re: VEHICULO GEIMOL | Manuel Montero <manuel.montero@blue.cr> | 'James Beckish' <james.beckish@gmail.com> | 10/8/14 18:46 |
| BAC / PES agreement!! | Gonzalo Vargas <gvargas.acosta@icloud.com> | gvargas@conjuridica.com <gvargas@conjuridica.c | 10/8/14 20:49 |
| FW: Doc Productos Martin Brower | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/8/14 21:06 |
| Re: BAC / PES agreement!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas.acosta@icloud.com> | 10/8/14 22:03 |
| Re: VEHICULO GEIMOL | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/8/14 22:25 |
| Re: M Fields Co Ltda - Propuesta Gora Group | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/8/14 22:25 |
| "Re: SOUTH BEACH CUB, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 10/8/14 22:28 |
| Re: VEHICULO GEIMOL | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/8/14 22:37 |
| Re: VEHICULO GEIMOL | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/8/14 22:56 |
| Re: M Fields Co Ltda - Propuesta Gora Group | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, NicolV's s" | 10/8/14 22:59 |
| "Re: SOUTH BEACH CUB, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "Jennyfer Martinez <onix14@gmail.com>, James Beckish" | 10/9/14 8:22 |
| Carta Mrs fields Rep Legal y Respona | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, James" | 10/9/14 9:13 * |
| LISTA Sociedades Jim & Anthony CR con BIENES OCTU | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Anthony <anthony@ba" | 10/9/14 12:02 * |
| Re: Resolutions | Terrence Thurber <tnt@deyton.be> | Jim Henderson <jdhjunior@aol.com> | 10/9/14 13:18 * |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 10/9/14 14:05 |
| Re: Potential Legal Situation - Online Merchant Accou | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/14 14:09 |
| Re: Potential Legal Situation - Online Merchant Accou | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/14 14:16 |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/9/14 14:23 |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/9/14 14:30 |
| Invoice | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 10/9/14 14:57 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: LISTA Sociedades Jim & Anthony CR con BIENES OCTU | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/9/14 16:30 |
| Re: Invoice | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 10/9/14 16:36 |
| Re: Potential Legal Situation - Online Merchant Accou | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/14 16:38 |
| "Re: SOUTH BEACH CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 10/9/14 16:56 |
| "Re: SOUTH BEACH CU8, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com> | 10/9/14 16:58 |
| Fwd: Carta Mrs fields Rep Legal y Respona | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/9/14 17:00 |
| Re: Carta Mrs fields Rep Legal y Respona | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/9/14 17:15 |
| Re: Carta Mrs fields Rep Legal y Respona | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/9/14 17:16 |
| Re: LISTA Sociedades Jim & Anthony CR con BIENES OCTU | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/9/14 17:17 |
| Re: LISTA Sociedades Jim & Anthony CR con BIENES OCTU | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/9/14 17:29 |
| Re: LISTA Sociedades Jim & Anthony CR con BIENES OCTU | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/9/14 17:39 |
| Re: Carta Mrs fields Rep Legal y Respona | Nicolv's GVzmez <nicolas@thegoragroup.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/9/14 18:53 |
| Re: M Fields Co Ltda - Propuesta Gora Group | Jennyfer Martinez <onix14@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/9/14 19:00 |
| Re: M Fields Co Ltda - Propuesta Gora Group | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/9/14 19:51 |
| Quick Call | Anthony <anthony@banco.cr> | Richard Cahan <RCahan@bplegal.com> | 10/10/14 12:42 |
| Re: Proceso de intenciv2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/10/14 12:58 |
| Re: Proceso de intenciv2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/10/14 13:03 |
| Re: Quick Call | Anthony <anthony@banco.cr> | Richard Cahan <RCahan@bplegal.com> | 10/10/14 13:09 |
| Re: Quick Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/10/14 13:18 |
| COMPRA DE BANK OF AMERICA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 10/10/14 13:53 |
| Letter on the Muni | Sergio <sergio@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 10/10/14 14:46 |
| Re: COMPRA DE BANK OF AMERICA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/10/14 14:47 |
| Re: COMPRA DE BANK OF AMERICA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/10/14 14:48 |
| Re: COMPRA DE BANK OF AMERICA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/10/14 14:50 |
| PETIT WORLD GROUP PWG SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 10/10/14 14:59 |
| Re: PETIT WORLD GROUP PWG SA | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/10/14 14:59 |
| Re: PETIT WORLD GROUP PWG SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/10/14 14:59 |
| Re: Letter on the Muni | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/10/14 15:01 |
| Re: Letter on the Muni | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 10/10/14 15:04 |
| Re: Letter on the Muni | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/10/14 15:04 |
| Re: PETIT WORLD GROUP PWG SA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/10/14 15:04 |
| Re: PETIT WORLD GROUP PWG SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/10/14 15:05 |
| Re: Letter on the Muni | Sergio <sergio@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/10/14 15:06 |
| Re: Letter on the Muni | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/10/14 15:10 |
| 5th Third | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/10/14 15:16 |
| Re: Letter on the Muni | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio <sergio@blue.cr> | 10/10/14 15:16 |
| Re: Letter on the Muni | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 10/10/14 15:18 |
| Re: 5th Third | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 10/10/14 15:19 |
| Re: 5th Third | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/10/14 15:34 |
| Re: 5th Third | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/10/14 15:35 |
| Re: COMPRA DE BANK OF AMERICA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/10/14 16:55 |
| Re: COMPRA DE BANK OF AMERICA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/10/14 17:07 |
| Credit Card Processor | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/10/14 22:58 |
| Fwd: RV: Copa Roble 2014 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/11/14 0:37 |
| Re: RV: Copa Roble 2014 | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Sergio | 10/11/14 17:52 |
| Re: Credit Card Processor | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/11/14 18:04 |
| Re: Proceso de intenciv2n para la compra de las accion | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 10/11/14 18:18 |
| Re: Proceso de intenciv2n para la compra de las accion | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/11/14 18:27 |
| Re: Credit Card Processor | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/11/14 18:41 |
| Re: Credit Card Processor | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/11/14 18:42 |
| Re: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 10/13/14 10:18 |
| Re: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/13/14 10:41 |
| Re: COMPRA DE BANK OF AMERICA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/13/14 12:11 |
| Re: COMPRA DE BANK OF AMERICA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/13/14 12:20 |
| Re: COMPRA DE BANK OF AMERICA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/13/14 12:24 |
| Fwd: JB8 INVESTMENT TRUST AND JAD INVESTMENT TRUS | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/13/14 16:34 |
| Re: COMPRA DE BANK OF AMERICA | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/13/14 19:00 |
| ochomago @ $17.50 per m2 | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 10/13/14 19:15 |
| Re: ochomago @ $17.50 per m2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/13/14 19:15 |
| Re: ochomago @ $17.50 per m2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/13/14 19:16 |
| Re: ochomago @ $17.50 per m2 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/13/14 19:22 |
| Direct | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 10/13/14 20:46 |
| Re: Direct | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.com | 10/13/14 20:59 |
| Re: Direct | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 10/13/14 21:05 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/13/14 21:07 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/13/14 21:08 |
| Status with Caliche Jaco | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@ | 10/13/14 22:03 |
| Re: Status with Caliche Jaco | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/13/14 22:04 |
| Re: Status with Caliche Jaco | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/13/14 22:04 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/13/14 22:05 |
| Re: Status with Caliche Jaco | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/13/14 22:45 |
| FW: Contrato de arrendamiento local 3-22 y deposi | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo | 10/14/14 14:45 |
| Re: 5th Third | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 10/14/14 14:45 |
| Re: 5th Third | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/14/14 14:48 |
| Re: 5th Third | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>, James Beck | 10/14/14 14:51 |
| Re: 5th Third | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/14/14 14:58 |
| Renuncia poder Nicolv's GVzmez M FIELDS | ccarvajal@lloredacamacho.com | James Beckish <james.beckish@gmail.com> | 10/14/14 19:55 |
| Re: Renuncia poder Nicolv's GVzmez M FIELDS | Gonzalo Vargas <gvargas@conjuridica.c | ccarvajal@lloredacamacho.com | 10/14/14 19:55 |
| Fwd: Contrato de arrendamiento local 3-22 y depos | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer | 10/14/14 20:25 |
| Re: Contrato de arrendamiento local 3-22 y deposito 2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/14/14 22:02 |
| Re: Contrato de arrendamiento local 3-22 y deposito 2 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/14/14 22:36 |
| Re: Rnv: Facturas CPS | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/15/14 1:02 |
| Poder Contrato Arrendamiento of Distrito 4 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 10/15/14 12:51 |
| Re: Poder Contrato Arrendamiento of Distrito 4 | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/15/14 13:03 |
| Re: Poder Contrato Arrendamiento of Distrito 4 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 10/15/14 13:25 |
| Re: Pago Centro Mayor - Documentos Contables | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo | 10/15/14 14:41 |
| Re: Rnv: Facturas CPS | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/16/14 11:40 |
| Fwd: Pago Centro Mayor - Documentos Contables | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/16/14 11:41 |
| Re: Proceso de intenciv2n para la compra de las accion | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 10/16/14 12:38 |
| Re: Pago Centro Mayor - Documentos Contables | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 10/16/14 15:29 |
| Re: Contrato de arrendamiento local 3-22 y deposito 2 | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, Jennyfe | 10/16/14 19:33 |
| FW: Facturas CPS | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/16/14 19:38 |
| Re: Contrato de arrendamiento local 3-22 y deposito 2 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 10/16/14 19:38 |
| Documentos Contables | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo | 10/16/14 21:50 |
| "BECKISH/DEMARIA - ARROW TIP MARKETING LTD., ETC." | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho | 10/17/14 10:22 |
| Re: Proceso de intenciv2n para la compra de las accion | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 10/17/14 14:08 |
| Follow-Up | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/17/14 16:06 |
| Re: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Manfred Koberg" <manfred@probelleza.com> | 10/17/14 17:14 |
| M Fields.- Reunivzn ordinaria y capitalizaciv2n | nsanchez@iloredacamacho.com | Gonzalo Vargas <gonzalo@legal-corpcr.com> | 10/17/14 20:21 |
| Re: Rnv: Facturas CPS | Manuel Montero <manuel.montero@blue.cr> | "'James Beckish' <james.beckish@gmail.com>, Gonzal" | 10/17/14 22:29 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Rnv: Facturas CPS | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/17/14 22:45 |
| Re: Proceso de intenciVzn para la compra de las accion | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 10/18/14 10:29 |
| Re: Follow-Up | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/18/14 19:33 |
| Re: Follow-Up | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/18/14 21:09 |
| Fwd: transferencias para hoy | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/19/14 0:14 |
| Re: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/19/14 12:50 |
| Re: Contacto TGIF | James Beckish <james.beckish@gmail.com> | "Javier Casasnovas <j.casasnovas@sigmas.net>, Gonz" | 10/19/14 23:42 * |
| Re: Contacto TGIF | Javier Casasnovas <j.casasnovas@sigmas.net> | "James Beckish' <james.beckish@gmail.com>" | 10/19/14 23:51 |
| Re: Contacto TGIF | James Beckish <james.beckish@gmail.com> | Javier Casasnovas <j.casasnovas@sigmas.net> | 10/19/14 23:58 |
| Re: Contacto TGIF | Javier Casasnovas <j.casasnovas@sigmas.net> | James Beckish <james.beckish@gmail.com> | 10/20/14 0:11 |
| Re: Contacto TGIF | James Beckish <james.beckish@gmail.com> | Javier Casasnovas <j.casasnovas@sigmas.net> | 10/20/14 0:12 |
| Fwd: Contacto TGIF | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/20/14 0:24 |
| Re: Follow-Up | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/20/14 0:25 |
| Re: Documentos Contables | James Beckish <james.beckish@gmail.com> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, jen@bl" | 10/20/14 0:26 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 10/20/14 11:25 * |
| Re: Documentos Contables | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Mrs " | 10/20/14 11:28 |
| FW: facturas Centro Mayor | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 10/20/14 11:36 |
| ADMINISTRACIViN EN MORA CENTRO MAYOR | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 10/20/14 11:37 |
| Re: Rnv: Facturas CPS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Manuel Montero' <manuel.montero@blue.cr>, 'Ja" | 10/20/14 11:40 |
| Fwd: HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTE | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 10/20/14 11:49 * |
| Re: Documentos Contables | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/20/14 11:49 |
| Re: facturas Centro Mayor | Oscar Tulcan <oscar.tulcan@mrsfields.com.co> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, jen@bl" | 10/20/14 12:06 |
| Re: facturas Centro Mayor | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, onix14" | 10/20/14 12:29 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/20/14 12:35 |
| Re: ADMINISTRACiViN EN MORA CENTRO MAYOR | jen@blue.cr <jen@blue.cr> | "Nicolv's GVzmez <nicolas@thegoragroup.com>, onix14" | 10/20/14 12:36 |
| Letter of Intent for Reventos | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/20/14 13:09 |
| Re: Documentos Contables | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/20/14 13:32 |
| Re: Nueva patente 9n Los Suenos PWG. | | "Yurlandy Buberth <yurlandi9h@gmail.com>, recepci" | 10/20/14 14:02 |
| Nueva patente 9n Los Suenos PWG. | Yurlandy Buberth <yurlandi9h@gmail.com> | "recepcionista <recepcionista@blue.cr>, James Beck" | 10/20/14 14:07 * |
| Re: Nueva patente 9n Los Suenos PWG. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Yurlandy Buberth' <yurlandi9h@gmail.com>, 'r" | 10/20/14 14:14 |
| Re: Nueva patente 9n Los Suenos PWG. | Yurlandy Buberth <yurlandi9h@gmail.com> | "recepcionista <recepcionista@blue.cr>, James Beck" | 10/20/14 14:19 |
| Re: Nueva patente 9n Los Suenos PWG. | Sergio <sergjo@blue.cr> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 10/20/14 14:47 * |
| Re: Letter of Intent for Reventos | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, manuel.m" | 10/20/14 14:49 |
| Re: Letter of Intent for Reventos | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/20/14 14:55 |
| Lloreda Camacho & Co. - Servicios profesionales y | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 10/20/14 15:24 |
| Fwd: transferencias para hoy | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/20/14 15:22 |
| Re: Letter of Intent for Reventos | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/20/14 15:28 |
| FW: Rnv: Facturas CPS | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/20/14 16:24 |
| Segundo Pago Titan | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 10/20/14 16:24 |
| Re: Rnv: Facturas CPS | Gonzalo Vargas <gvargas@conjuridica.com> | Manuel Montero <manuel.montero@blue.cr> | 10/20/14 16:28 |
| Re: Letter of Intent for Reventos | Fernando Vargas <fernando.vargas@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>, james.b" | 10/20/14 18:51 |
| FW: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 10/20/14 18:51 * |
| FW: Joint Letter of Requests - The JBB Investment | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) | 10/20/14 19:54 * |
| Re: Letter of Intent for Reventos | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/20/14 20:21 |
| Re: Letter of Intent for Reventos | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/20/14 22:52 |
| Re: FW: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/20/14 22:59 |
| Fw: HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 10/21/14 11:06 * |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - SOPORTES NEG | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 10/21/14 11:06 * |
| Re: RV: Copa Roble 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Erick Morales' <erick.morales@gruporoble.com>," | 10/21/14 14:05 |
| Re: Joint Letter of Requests - The JBB Investment Tru | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 10/21/14 16:19 |
| FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/21/14 17:12 * |
| Re: Joint Letter of Requests - The JBB Investment Tru | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/21/14 17:12 * |
| Re: Reduced fees | "Cahan, Richard <RCahan@bplegal.com>" | Nancy Bellin <nbellin@nbadvisors.com> | 10/21/14 17:15 |
| Fwd: RV: Cuestamoras Urbanismo - Direct Investmen | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 10/21/14 18:55 * |
| Re: estados financieros septiembre | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 10/21/14 21:27 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/21/14 21:32 |
| Re: estados financieros septiembre | Nicolv's GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 10/21/14 21:46 |
| Estados Financieros | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 10/22/14 0:52 |
| Re: Estados Financieros | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/22/14 0:53 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | James Beckish <james.beckish@gmail.com> | "Jennyfer Martinez <onix14@gmail.com>, Anthony <an" | 10/22/14 0:59 |
| Re: Reduced fees | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/22/14 1:02 |
| Re: Joint Letter of Requests - The JBB Investment Tru | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/22/14 1:02 |
| Tax Returns for 2013 | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/22/14 1:07 |
| Re: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/22/14 1:12 * |
| Re: transferencias para hoy | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 1:13 |
| Re: Estados Financieros | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/22/14 1:15 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 1:15 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 1:24 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 1:25 |
| Fyi - raventos | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/22/14 1:26 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 1:41 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 1:46 |
| Re: Fyi - raventos | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/22/14 1:43 |
| Re: Reduced fees | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/22/14 7:10 |
| Re: Reduced fees | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/22/14 9:05 * |
| Fwd: October 21st Meeting on Offshore Annuity Pla | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/22/14 9:05 * |
| Re: Estados Financieros | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 9:46 |
| BECKICH  (WENDY) COLLATERAL ASSIGNMENT OF LEASE A | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, antho" | 10/22/14 10:23 * |
| La Nacion today | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 10:22 |
| Re: Estados Financieros | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 10/22/14 10:52 |
| Re: La Nacion today | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/22/14 11:08 |
| FW: Estados Financieros Mrs Fields Colombia | Nicolv's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, onix14@gmail.com " | 10/22/14 11:18 |
| Re: Tax Returns for 2013 | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com>" | 10/22/14 11:41 |
| Fwd: Contacto TGIF | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/22/14 13:45 |
| Re: Contacto TGIF | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/22/14 14:00 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/22/14 16:58 |
| FW: Contratos locales Wendy=Xs | Manuel Montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/22/14 19:59 |
| FW: Contratos locales Wendy=Xs | Manuel Montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/22/14 20:38 |
| Re: Tax Returns for 2013 | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 10/23/14 23:22 |
| Automatic reply: Tax Returns for 2013 | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 10/22/14 23:22 |
| Re: FW: Estados Financieros Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/23/14 23:23 |
| Re: Estados Financieros | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 14:51 |
| Re: FW: Estados Financieros Mrs Fields Colombia | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 14:51 |
| Re: Estados Financieros | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 10/23/14 9:00 |
| Re: Contratos locales Wendy=Xs | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Anthony " | 10/23/14 9:17 * |
| Re: Contratos locales Wendy=Xs | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/23/14 12:05 |
| Re: Contratos locales Wendy=Xs | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/23/14 12:15 |
| Re: FW: Estados Financieros Mrs Fields Colombia | Nicolv's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, james.b" | 10/23/14 13:42 * |
| "BECKER & POLIAKOFF, P.A. OCTOBER INVOICES" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, antho" | 10/23/14 13:42 * |
| "BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 10/23/14 13:43 * |
| CREDIT CARD PROCESSOR | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 10/23/14 14:07 |
| Re: CREDIT CARD PROCESSOR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 14:09 |

| Subject | From | To | Date |
|---|---|---|---|
| FW: October 21st Meeting on Offshore Annuity Plan | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 10/23/14 14:13 * |
| Re: CREDIT CARD PROCESSOR | Anthony <anthony@banco.cr> | "James Beckish <james.beckish@gmail.com" | 10/23/14 14:15 |
| Re: Estados Financieros | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/23/14 14:18 * |
| Re: FW: Estados Financieros Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 10/23/14 14:27 |
| Re: Contratos locales Wendy¬¥s | Fernando Vargas <fernando.vargas@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>, Anthony " | 10/23/14 14:36 |
| Re: Contratos locales Wendy¬¥s | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/23/14 14:36 |
| FW: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 14:37 * |
| Re: CREDIT CARD PROCESSOR | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 14:47 |
| Re: Estados Financieros | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 14:59 |
| Re: Contratos locales Wendy¬¥s | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/23/14 15:36 |
| Re: Contratos locales Wendy¬¥s | Ignacio Monge <ignacio.monge@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>, Fernando" | 10/23/14 16:57 |
| Re: Contratos locales Wendy¬¥s | James Beckish <james.beckish@gmail.com> | Ignacio Monge <ignacio.monge@pachecocoto.com> | 10/23/14 16:58 |
| Re: FW: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/23/14 17:00 |
| Re: CREDIT CARD PROCESSOR | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/23/14 17:13 |
| Re: CREDIT CARD PROCESSOR | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/23/14 17:30 |
| Re: Estados Financieros | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/23/14 17:52 |
| Re: Estados Financieros | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/23/14 18:44 * |
| "Fwd: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES -" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/23/14 18:54 * |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/23/14 18:58 |
| Re: FW: Estados Financieros Mrs Fields Colombia | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/23/14 19:11 |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/23/14 19:28 |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 19:32 |
| Re: Contratos locales Wendy¬¥s | Manuel Montero <manuel.montero@blue.cr> | "`Ignacio Monge` <ignacio.monge@pachecocoto.com>, " | 10/23/14 19:33 |
| FW: Scaner Docuemntos | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/23/14 19:36 |
| Re: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 20:31 * |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 20:48 |
| Re: BECKICH (WENDY) COLLATERAL ASSIGNMENT OF LEASE AN | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>, jen@blue." | 10/23/14 20:54 |
| Re: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 21:01 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | Nancy Beilin <nbeilin@nbadvisors.com> | 10/23/14 21:08 |
| Re: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 21:17 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | Nancy Beilin <nbeilin@nbadvisors.com> | 10/23/14 21:20 |
| Changing Alan Cole | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/23/14 21:20 |
| Re: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | Nancy Beilin <nbeilin@nbadvisors.com> | 10/23/14 21:21 |
| Fwd: Reduction of Fees for next year | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 21:23 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 21:23 |
| Re: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 21:30 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | Nancy Beilin <nbeilin@nbadvisors.com> | 10/23/14 21:32 |
| Bank | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Harris, S" | 10/23/14 21:35 |
| Re: Reduction of Fees for next year | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/23/14 21:45 |
| Re: Reduction of Fees for next year | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 21:48 |
| Re: Estados Financieros | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 21:49 |
| Re: Estados Financieros | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/23/14 21:51 |
| Re: Reduction of Fees for next year | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/23/14 22:05 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/23/14 22:05 |
| Re: Estados Financieros | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 22:11 |
| Re: Reduction of Fees for next year | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 22:35 |
| Re: Reduction of Fees for next year | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/23/14 22:42 |
| Re: Reduction of Fees for next year | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 23:07 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/24/14 9:59 |
| Re: Reduction of Fees for next year | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/24/14 9:57 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/24/14 10:12 |
| HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lioredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 10/24/14 11:04 |
| Re: Reduction of Fees for next year | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/24/14 12:52 |
| Re: Reduction of Fees for next year | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Jennyf" | 10/24/14 13:15 |
| Re: Reduction of Fees for next year | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, Jennyf" | 10/24/14 13:25 |
| Re: Reduction of Fees for next year | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/24/14 14:31 |
| Re: Reduction of Fees for next year | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/24/14 14:46 |
| Re: Reduction of Fees for next year | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 10/24/14 14:47 |
| Re: Contratos locales Wendy¬¥s | Ignacio Monge <ignacio.monge@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Fernando" | 10/24/14 15:45 |
| Fwd: Regular Account Review - JBB International C | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/24/14 16:49 |
| Re: Regular Account Review - JBB International Consul | James Beckish <james.beckish@gmail.com> | "Eylon Zemer <Eylon.Zemer@caledonian.com>, Cahan," | 10/24/14 16:50 |
| LOCAL ALQUILADO A BANCO Palmares | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | rcanales@grupordejuana.com | 10/24/14 18:09 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, Jennyfer Martinez <" | 10/24/14 18:52 |
| Letter to First Pay Solutions LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/24/14 19:10 |
| Re: Estados Financieros Mrs Fields Colombia | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/24/14 19:37 * |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/24/14 20:41 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/24/14 21:02 |
| Re: Letter to First Pay Solutions LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/24/14 21:04 |
| Re: Estados Financieros Mrs Fields Colombia | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/24/14 21:16 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/24/14 21:24 |
| NEW YORK TIMES ARTICLE--THURSDAY OCTOBER 23RD -BE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/24/14 21:30 |
| Re: Letter to First Pay Solutions LLC | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthon" | 10/24/14 21:31 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/24/14 21:32 |
| Fwd: Estacionamiento Multiplaza Escazvj | Gonzalo Vargas <gvargas@conjuridica.com> | "manuel.montero@blue.cr>, Jennif" | 10/24/14 23:24 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/24/14 23:24 |
| Where r u? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/24/14 23:26 |
| Re: FW: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/14 0:24 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/25/14 0:24 |
| Re: Where r u? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/25/14 1:02 |
| Re: Estacionamiento Multiplaza Escazvj | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Alejand" | 10/25/14 12:18 |
| Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | onix14@gmail.com <onix14@gmail.com> | 10/25/14 14:31 |
| Re: Estados Financieros Mrs Fields Colombia | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/25/14 17:28 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/25/14 18:51 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 10/25/14 19:03 |
| Re: Regular Account Review - JBB International Consul | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Eylon Ze" | 10/26/14 14:22 |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/26/14 14:27 |
| ENFORCEMENT OF FOREIGN JUDGMENTS IN THE BRITISH V | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/14 16:12 * |
| Re: ENFORCEMENT OF FOREIGN JUDGMENTS IN THE BRITISH V | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/14 19:29 |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/14 19:30 |
| Re: Estados Financieros Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/26/14 19:33 * |
| Re: NEW YORK TIMES ARTICLE--THURSDAY OCTOBER 23RD -BE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/14 19:34 |
| Re: Regular Account Review - JBB International Consul | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Eylon Ze" | 10/27/14 7:32 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/27/14 9:18 |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | Nancy Beilin <nbeilin@nbadvisors.com> | "James Beckish <james.beckish@gmail.com>, 'Ca" | 10/27/14 9:57 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lioredacamacho.com> | 10/27/14 10:55 * |
| Wells Fargo Reference Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Harris, S" | 10/27/14 12:02 |
| Re: Estados Financieros Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 10/27/14 12:05 |
| Re: Estados Financieros Mrs Fields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/27/14 12:57 |
| Re: FW: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | 'James Beckish' <james.beckish@gmail.com> | 10/27/14 13:01 * |
| FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | nbeilin@nbadvisors.com <nbeilin@nbadvisors.com> | 10/27/14 13:06 * |
| Re: Wells Fargo Reference Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 10/27/14 13:08 |

| | | | |
|---|---|---|---|
| Re: FW: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James " | 10/27/14 13:09 |
| FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | nbeilin@nbadvisors.com <nbeilin@nbadvisors.com> | 10/27/14 13:14 * |
| MORTGAGE PAYMENT Mall San Pedro Shop | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 10/27/14 13:45 |
| Re: MORTGAGE PAYMENT Mall San Pedro Shop | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/27/14 13:45 |
| Re: FW: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 13:46 |
| Re: Wells Fargo Reference Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 13:47 |
| Re: Wells Fargo Reference Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 13:47 |
| Re: FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 13:48 |
| Re: MORTGAGE PAYMENT Mall San Pedro Shop | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/27/14 13:50 |
| Re: MORTGAGE PAYMENT Mall San Pedro Shop | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/27/14 13:51 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/27/14 13:57 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/27/14 13:57 |
| MRS FIELDS Curridabat | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Felipe Mora' <felipe.mora@gruporoble.com>, <ja" | 10/27/14 13:58 |
| Re: FW: FW: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | "'James Beckish' <james.beckish@gmail.com>, 'Ca" | 10/27/14 14:00 * |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/27/14 14:06 |
| Re: OFICINA DE TELEGESTION MAXIMA TELMAX SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/27/14 14:06 |
| PROPIEDADES CARASOL SA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica.com> | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 10/27/14 14:26 |
| FW: FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | nbeilin@nbadvisors.com <nbeilin@nbadvisors.com> | 10/27/14 14:30 * |
| Re: FW: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | Nancy Beilin <nbeilin@nbadvisors.com> | 10/27/14 14:31 |
| Re: PROPIEDADES CARASOL SA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/27/14 14:31 |
| Re: FW: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 14:33 |
| Re: FW: FW: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | "'James Beckish' <james.beckish@gmail.com>, 'Ca" | 10/27/14 14:51 |
| FW: FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | "Nancy Beilin <nbeilin@nbadvisors.com>, 'James Bec" | 10/27/14 14:52 |
| FW: BECKISH & DEMARIS REFERENCE LETTER TO CARSTEN | "Cahan, Richard <RCahan@bplegal.com>" | 'Carsten Tillner' <ctillner@crownglobalinsurance. | 10/27/14 15:12 * |
| FW: BECKISH & DEMARIA /REFERENCE LETTER TO FORBES | "Cahan, Richard <RCahan@bplegal.com>" | 'Peter A. Goddard' <PETER.GODDARD@forbeshare.co | 10/27/14 15:16 * |
| Re: FW: FW: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | 'Anthony' <anthony@banco.cr> | 10/27/14 15:51 * |
| Re: New Clients--Annuity Trusts | Anthony <anthony@banco.cr> | Nancy Beilin <nbeilin@nbadvisors.com> | 10/27/14 15:53 |
| FW: Confirmaci√≥n pago M FIELDS CO LIMITADA | ecoy@lloredacamacho.com | jcalu@auzgez.com.co | 10/27/14 16:09 |
| KYC for James Beckish | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Harris, S" | 10/27/14 16:32 * |
| no_subject | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 16:36 |
| FW: KYC for James Beckish | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 10/27/14 17:29 * |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | "Cahan, Richard <RCahan@bplegal.com>" | "Markow, Kevin <KMARKOW@bplegal.com>, 'James Bec" | 10/27/14 17:38 * |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 18:01 |
| "Re: SONIA--URGENT- BECKER & POLIAKOFF, P.A., OCTOBER " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 10/27/14 18:15 |
| Re: FW: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 18:15 |
| Re: BECKISH & DEMARIS REFERENCE LETTER TO CARSTEN TIL | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, nbeilin@n" | 10/27/14 18:43 |
| Change in Strategy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/27/14 18:50 |
| Re: Change in Strategy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/27/14 18:53 |
| Re: FW: FW: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 18:53 |
| Re: Change in Strategy | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/27/14 18:56 |
| Re: Regular Account Review - JBB International Consul | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 10/27/14 18:57 |
| Re: FW: FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 18:58 |
| Re: Change in Strategy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 19:00 |
| Re: Change in Strategy | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 19:02 |
| Re: PROPIEDADES CARASOL SA | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/27/14 19:54 |
| Re: PROPIEDADES CARASOL SA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Jennyfer Martinez <onix14@gmail.com> | 10/27/14 20:02 |
| Re: Propuesta comercial MRS FIELDS Parque Caracoli - | Nicol√°'s GVzmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 10/27/14 20:18 |
| Re: Change in Strategy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 20:49 |
| Re: Change in Strategy | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 20:49 |
| Re: Change in Strategy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 20:51 |
| Re: PROPIEDADES CARASOL SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/27/14 20:52 |
| Re: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 21:00 |
| Re: PROPIEDADES CARASOL SA | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/27/14 21:07 |
| Re: Change in Strategy | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 21:50 |
| Investment Trusts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 10/27/14 22:08 |
| Re: Estacionamiento Multiplaza Escaz√Ι | alejandro.rodriguez <alejandro.rodriguez@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/27/14 23:19 |
| New Uso de Suelo | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 10/27/14 23:36 |
| Re: New Uso de Suelo | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/28/14 0:00 |
| Re: Estacionamiento Multiplaza Escaz√Ι | James Beckish <james.beckish@gmail.com> | alejandro.rodriguez <alejandro.rodriguez@blue.c | 10/28/14 0:01 |
| Re: New Uso de Suelo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/28/14 0:03 |
| Re: Estacionamiento Multiplaza Escaz√Ι | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/28/14 0:20 |
| Re: Estacionamiento Multiplaza Escaz√Ι | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/28/14 0:22 |
| Re: Investment Trusts | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 10/28/14 7:11 |
| Re: Regular Account Review - JBB International Consul | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 10/28/14 8:05 |
| Re: Contratos locales Wendy¬≠s | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Ignacio Monge <ignacio.monge@pachecocoto.com>, Ma" | 10/28/14 9:35 * |
| Re: Investment Trusts | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, James Bec" | 10/28/14 10:18 |
| Re: Investment Trusts | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 10/28/14 10:18 |
| Fwd: Invitaci√≥n Cocktail Multiplaza Curridabat- C | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/28/14 13:28 |
| Re: Invitaci√≥n Cocktail Multiplaza Curridabat- CLIENT | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 10/28/14 13:33 |
| Re: Invitaci√≥n Cocktail Multiplaza Curridabat- CLIENT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/28/14 13:44 |
| Re: Invitaci√≥n Cocktail Multiplaza Curridabat- CLIENT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 10/28/14 13:46 |
| Re: Jim's report as of 10-24-2014 | Chi Ko <vincentko@gofirstpay.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 10/28/14 16:00 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Jennyfer Martinez <onix14@gmail.com> | Anthony <anthony@banco.cr> | 10/28/14 16:03 |
| Re: Jim's report as of 10-24-2014 | James Beckish <james.beckish@gmail.com> | "Chi Ko <vincentko@gofirstpay.com>, Cahan, Richar" | 10/28/14 16:06 |
| Re: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/28/14 16:06 |
| Re: Jim's report as of 10-24-2014 | James Beckish <james.beckish@gmail.com> | Chi Ko <vincentko@gofirstpay.com> | 10/28/14 16:13 |
| Re: Jim's report as of 10-24-2014 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/28/14 16:14 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Fernando Vargas <fernando.vargas@pachecocoto.com> | Jennyfer Martinez <onix14@gmail.com> | 10/28/14 16:15 |
| FW: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 10/28/14 16:18 |
| Re: FW: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/28/14 16:23 |
| Offshore Annuity Matters | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/28/14 16:26 |
| Re: FW: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/28/14 16:29 * |
| Re: FW: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 10/28/14 16:36 |
| Re: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/28/14 16:46 |
| FW: BECKISH PREBILLS | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/28/14 16:47 * |
| Offshore Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | 'Carsten Tillner' <ctillner@crownglobalinsurance. | 10/28/14 17:01 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Jennyfer Martinez <onix14@gmail.com> | Anthony <anthony@banco.cr> | 10/28/14 17:09 |
| Re: Jim's report as of 10-24-2014 | Zahara <zahara@paymentslawgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James " | 10/28/14 17:18 * |
| FW: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/28/14 17:38 * |
| Re: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | "Zahara <zahara@paymentslawgroup.com>, 'James B" | 10/28/14 17:38 |
| Re: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | Zahara <zahara@paymentslawgroup.com> | 10/28/14 17:40 |
| Re: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/28/14 18:08 |
| Re: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | Zahara <zahara@paymentslawgroup.com> | 10/28/14 18:08 |
| please call me in office. I spoke with her | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 10/28/14 18:57 |
| Cobro a ex Colaborador | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/28/14 19:27 |
| Re: Cobro a ex Colaborador | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/28/14 19:27 |
| Re: PLANO NUEVO OCHOMOGO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Manuel Montero <manuel.montero@blue.cr> | 10/28/14 19:48 |
| Re: PLANO NUEVO OCHOMOGO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Uri Rudelman <uri.rudelman@interlegem.com> | 10/28/14 19:50 |
| FW: Cotizaci√≥n Alquiler de equipo Jura | Manuel Montero <manuel.montero@blue.cr> | "Elena Moreira <elena.moreira@blue.cr>, Alejandro " | 10/28/14 20:09 |
| Re: Contratos locales Wendy¬≠s | Manuel Montero <manuel.montero@blue.cr> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 10/28/14 20:16 |
| Fwd: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/28/14 20:18 * |

| Subject | From | To | Date |
|---|---|---|---|
| Carta de terminacion contrato Multifondos | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/28/14 20:34 |
| Re: Jim's report as of 10-24-2014 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/28/14 20:40 |
| Re: Carta de terminacion contrato Multifondos | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 10/28/14 20:56 |
| Re: Carta de terminacion contrato Multifondos | Gonzalo Vargas <gvargas@conjuridica.com> | jen@blue.cr <jen@blue.cr> | 10/28/14 20:57 |
| Re: Carta de terminacion contrato Multifondos | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/28/14 21:21 |
| Re: Carta de terminacion contrato Multifondos | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/28/14 21:26 |
| Re: Carta de terminacion contrato Multifondos | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/28/14 21:28 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Laura Gambineri <gambineri@crownglobalinsurance. | J. D. LL. M. Richard J. Alan Cahan (RCahan@bpleg | 10/29/14 9:45 * |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <gambineri@crownglobalinsurance. | 10/29/14 9:58 * |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Laura Gambineri <gambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 10:24 * |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | nsanchez@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/29/14 10:57 * |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/14 11:01 |
| Re: HELM -NOMBRE LEGAL BANCO CORPBANCA - AVISO RECEPC | Gonzalo Vargas <gvargas@conjuridica.com> | nsanchez@lloredacamacho.com <nsanchez@lloredaca | 10/29/14 11:07 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <gambineri@crownglobalinsurance. | 10/29/14 11:11 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Laura Gambineri <gambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 11:28 |
| Re: Contratos locales Wendy¬¥s | Ignacio Monge <ignacio.monge@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Fernando" | 10/29/14 11:34 * |
| Re: Contratos locales Wendy¬¥s | manuel.montero <manuel.montero@blue.cr> | "Ignacio Monge <ignacio.monge@pachecocoto.com>, Fe" | 10/29/14 11:36 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/14 12:01 |
| FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/14 12:28 * |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 12:28 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 10/29/14 12:41 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 12:42 * |
| FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 12:44 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 13:01 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 13:10 * |
| Items for Jaco House | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 10/29/14 14:02 |
| Re: Items for Jaco House | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 10/29/14 14:24 |
| DEMAS CONDO Personer¬¥a Bosques del Lago | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com>, <anthony@banco.cr>" | 10/29/14 14:41 |
| RV: LOTE OCHOMOGO (Opci¬¥n de reserva) | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 10/29/14 15:46 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 15:46 |
| Re: RV: LOTE OCHOMOGO (Opci¬¥n de reserva) | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/29/14 15:47 |
| Fwd: VUCE - Radicaci¬¥n de licencia de importaci¬¥n | Gonzalo Vargas <gvargas.acosta@me.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 10/29/14 15:48 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 15:53 |
| FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 15:54 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/29/14 15:59 |
| FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 16:02 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 10/29/14 16:07 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 16:19 * |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 16:29 * |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | Zahara <zahara@paymentslawgroup.com> | Zahara <zahara@paymentslawgroup.com> | 10/29/14 17:31 |
| Call # 2 | "Cahan, Richard <RCahan@bplegal.com>" | Zahara Alarakhia (zahara@paymentslawgroup.com) | 10/29/14 18:14 |
| Call #3 | "Cahan, Richard <RCahan@bplegal.com>" | Zahara Alarakhia (zahara@paymentslawgroup.com) | 10/29/14 18:56 |
| Re: Call #3 | "Cahan, Richard <RCahan@bplegal.com>" | Zahara <zahara@paymentslawgroup.com> | 10/29/14 19:08 * |
| Just spoke with her. Call in my cell | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/29/14 20:05 |
| Re: Just spoke with her. Call in my cell | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 20:20 |
| Re: Just spoke with her. Call in my cell | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 20:21 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/30/14 10:39 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/30/14 10:40 |
| Request for Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | Zahara Alarakhia (zahara@paymentslawgroup.com) | 10/30/14 12:11 |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 12:26 |
| Re: Request for Conference Call | Zahara <zahara@paymentslawgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 12:30 |
| Re: Request for Conference Call | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 10/30/14 13:00 |
| Re: Request for Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 13:04 |
| RV: Propiedad en Guachipel¬¥n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, <anthony@banco.cr>" | 10/30/14 13:31 |
| Re: Request for Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/14 13:31 |
| Re: Request for Conference Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 13:34 |
| make call at 3 PM | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/14 14:18 |
| Re: make call at 3 PM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 14:18 |
| Re: wire into Miami Trust...confirm yours with C/M | "Cahan, Richard <RCahan@bplegal.com>" | Banking <BANKING@bplegal.com> | 10/30/14 14:36 |
| it's crazy here today. Make it 3:30 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/14 14:57 |
| Fwd: Update - Sending Money | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Cahan, R" | 10/30/14 15:03 |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/30/14 15:08 |
| Re: Update - Sending Money | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 15:33 |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/14 15:37 |
| "Compra Ofibodega del Este, #21" | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 10/30/14 16:00 |
| Re: SALES REPORT UNTIL OCT 29 | Lic. Claudio Altamirano <azservicios@racsa.co.c | "James Beckish <james.beckish@gmail.com>" | 10/30/14 16:35 |
| Medidor de Luz CNFL Curridabat Mrs Fields | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Felipe Mora' <felipe.mora@gruporoble.com>, <ja" | 10/30/14 16:37 |
| Re: SALES REPORT UNTIL OCT 29 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <azservicios@racsa.co.cr>, 'James Beckish' <jam" | 10/30/14 16:41 |
| Re: SALES REPORT UNTIL OCT 29 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/30/14 16:42 |
| Re: Medidor de Luz CNFL Curridabat Mrs Fields | Felipe Mora <felipe.mora@gruporoble.com> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 10/30/14 17:11 |
| Re: Medidor de Luz CNFL Curridabat Mrs Fields | Erick Morales <erick.morales@gruporoble.com> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 10/30/14 17:19 |
| Re: Update - Sending Money | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 19:11 |
| Re: Medidor de Luz CNFL Curridabat Mrs Fields | Diego Araya <diego.araya@gruporoble.com> | "Erick Morales <erick.morales@gruporoble.com>, Li" | 10/30/14 21:03 |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 9:55 |
| Re: Update - Sending Money | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 9:58 |
| Re: Update - Sending Money | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 10:06 |
| Urgent: HBM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/31/14 11:36 |
| Re: Urgent: HBM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/31/14 11:37 |
| Re: Urgent: HBM | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/31/14 11:40 |
| Re: Urgent: HBM | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 11:51 |
| Re: Urgent: HBM | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Mr. Herman J Behr <" | 10/31/14 11:55 |
| Re: Urgent: HBM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 12:12 |
| Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard (RCahan@beeper-poliakoff.com) (R" | 10/31/14 12:20 |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 12:27 |
| Re: Contratos locales Wendy¬¥s | Fernando Vargas <fernando.vargas@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>, Ignacio " | 10/31/14 12:27 * |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>" | 10/31/14 12:54 |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 12:56 |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Migu" | 10/31/14 13:21 * |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>," | 10/31/14 13:34 |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>" | 10/31/14 13:44 |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard' <RCahan@bplegal.com>, 'Jennyf" | 10/31/14 13:48 |
| Re: Corenet Structure | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 13:55 |
| Re: Medidor de Luz CNFL Curridabat Mrs Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Diego Araya' <diego.araya@gruporoble.com>, 'E" | 10/31/14 13:58 |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 13:58 |
| Re: Medidor de Luz CNFL Curridabat Mrs Fields | Diego Araya <diego.araya@gruporoble.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/31/14 14:00 |
| Re: Corenet Structure | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 14:04 |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Jennyfer Martinez' <onix14@gmail.com>, 'James Be" | 10/31/14 14:05 |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Jennyfer Martinez' <onix14@gmail.com>" | 10/31/14 14:06 |
| Fwd: outgoing wire confirmation | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/31/14 14:12 |
| "Propuesta Ravent¬¥s, 31 oct 2014" | Manuel Montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/31/14 15:21 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Je" | 10/31/14 15:24 |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 15:33 |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 15:36 |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 10/31/14 15:57 |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 10/31/14 15:59 |
| Nombres ReservacivZn Torneo Guanacaste | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/31/14 15:59 |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 16:01 |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 10/31/14 16:13 |
| Re: Corenet Structure | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 16:18 |
| Re: Corenet Structure Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez <onix14@gmail.com>, HBM - Rudia" | 10/31/14 16:22 |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/31/14 16:23 |
| CORENET STRUCTURE | "Harris, Sonia <SHarris@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>," | 10/31/14 16:27 |
| Re: Contratos locales Wendy–¥s | Manuel Montero <manuel.montero@blue.cr> | 'Fernando Vargas' <fernando.vargas@pachecocoto.com> | 10/31/14 17:10 * |
| Re: Not a good day for banks | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 17:43 |
| Not a good day B. for banks | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>," | 10/31/14 17:47 |
| Re: Not a good day for banks | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 17:50 |
| Re: Not a good day for banks | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 17:52 |
| Re: Not a good day for banks | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 17:52 |
| Re: Not a good day for banks | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/31/14 17:56 |
| MEDS MEXICO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/31/14 18:02 |
| Re: MEDS MEXICO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/31/14 18:09 |
| Re: MEDS MEXICO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/31/14 18:13 |
| Re: MEDS MEXICO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/31/14 18:13 |
| Re: MEDS MEXICO | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 18:18 |
| Re: MEDS MEXICO | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 18:19 |
| Re: MEDS MEXICO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/31/14 18:31 * |
| Meeting to discuss the Wendy–¥s local purchase pro | Manuel Montero <manuel.montero@blue.cr> | "Anthony <anthony@banco.cr>, James Beckish <james." | 10/31/14 18:35 |
| Re: MEDS MEXICO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 10/31/14 18:35 |
| Meeting regarding wendys local purchase | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/31/14 18:43 |
| Fwd: Expedia travel confirmation/e-Ticket - Nov 1 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/31/14 18:45 |
| Re: MEDS MEXICO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/31/14 18:49 |
| Re: Meeting to discuss the Wendy–¥s local purchase pro | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/31/14 18:49 |
| Please call Me in the office. | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/31/14 18:57 |
| Re: Meeting to discuss the Wendy–¥s local purchase pro | Fernando Vargas <fernando.vargas@pachecocoto.com> | "'James Beckish <james.beckish@gmail.com>, Manuel M" | 10/31/14 19:33 |
| Client Introduction | "Cahan, Richard <RCahan@bplegal.com>" | "Neal Rubin <neal.rubin@cnr.com>, paul.delauro@cn" | 10/31/14 19:44 |
| Re: Estados Financieros Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/31/14 20:52 |
| Re: Estados Financieros Mrs Fields Colombia | Nicolv"s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 20:57 |
| Re: Estados Financieros Mrs Fields Colombia | James Beckish <james.beckish@gmail.com> | Nicolv"s GVzmez <nicolas@thegoragroup.com> | 10/31/14 20:58 |
| Re: Nombres ReservacivZn Torneo Guanacaste | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio <sergio@blue.cr> | 10/31/14 21:02 |
| Re: Nombres ReservacivZn Torneo Guanacaste | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@bl" | 10/31/14 21:20 |
| Re: Nombres ReservacivZn Torneo Guanacaste | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 21:27 |
| Re: Nombres ReservacivZn Torneo Guanacaste | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 22:05 |
| Re: Nombres ReservacivZn Torneo Guanacaste | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 22:11 |
| Re: Urgent: HBM | HBM - Herman Behr <herman.behr@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 23:05 |
| Re: Nombres ReservacivZn Torneo Guanacaste | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/31/14 23:11 |
| Re: Urgent: HBM | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | HBM - Herman Behr <herman.behr@hbmgroup.com> | 11/1/14 1:44 |
| Re: Urgent: HBM | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | 11/1/14 9:39 |
| Re: Meeting to discuss the Wendy–¥s local purchase pro | Fernando Vargas <fernando.vargas@pachecocoto.com> | james.beckish@gmail.com <james.beckish@gmail.co | 11/1/14 14:32 |
| Re: Meeting to discuss the Wendy–¥s local purchase pro | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/1/14 15:42 |
| Re: Meeting to discuss the Wendy–¥s local purchase pro | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 11/1/14 22:42 |
| Re: Meeting to discuss the Wendy–¥s local purchase pro | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/1/14 22:43 |
| Actualizado: Meeting regarding wendys purc | manuel.montero <manuel.montero@blue.cr | james.beckish@gmail.com <james.beckish@gmail.co | 11/1/14 22:48 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'James" | 11/2/14 22:53 * |
| Re: Arrow | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 11/3/14 9:12 |
| MARGARITAVILLE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | james.beckish@gmail.com | 11/3/14 9:15 |
| Re: MARGARITAVILLE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/3/14 10:34 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/3/14 10:35 |
| Re: Client Introduction--Additional | "Cahan, Richard <RCahan@bplegal.com>" | "DeLauro, Paul <Paul.DeLauro@cnb.com>, Rubin, N" | 11/3/14 11:31 |
| Re: Arrow | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 11/3/14 11:32 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | 11/3/14 11:37 |
| Re: Arrow | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ra" | 11/3/14 12:01 |
| Re: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manfred Koberg' <manfred@probelleza.com> | 11/3/14 12:49 |
| Re: Nombres ReservacivZn Torneo Guanacaste | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, Jennyfe" | 11/3/14 12:51 |
| Re: Estados Financieros Mrs Fields Colombia | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/3/14 12:52 |
| Bocaflante - Carta de terminacion de contrato | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 11/3/14 12:56 |
| FW: Corporate Food Division | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/3/14 12:56 |
| Re: Bocagrande - Copa Roble 2014 | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/3/14 13:08 |
| RV: RV: Copa Roble 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Jennyfer Martinez <onix14@gmail.com> | 11/3/14 13:14 |
| Re: Bocagrande - Carta de terminacion de contrato | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 11/3/14 13:16 |
| Re: Bocagrande - Carta de terminacion de contrato | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/3/14 13:17 |
| finiquito contrato Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, Carlos Carvajal" | 11/3/14 13:18 |
| Re: Bocagrande - Carta de terminacion de contrato | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/3/14 13:26 |
| Re: Bocagrande - Carta de terminacion de contrato | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr <jen@blue.cr> | 11/3/14 13:36 |
| Re: Nombres ReservacivZn Torneo Guanacaste | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/3/14 13:54 |
| Re: finiquito contrato Bocagrande | James Beckish <james.beckish@gmail.com> | "<sgutierrez@lloredacamacho.com>, Carlos Carvajal" | 11/3/14 13:57 |
| Re: finiquito contrato Bocagrande | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/3/14 14:13 |
| Re: RV: RV: Copa Roble 2014 | Jennyfer Martinez <onix14@gmail.com> | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 11/3/14 14:20 |
| Re: Corporate Food Division | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/3/14 14:40 |
| Re: Corporate Food Division | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/3/14 14:48 * |
| Fwd: Carta Bocagrande Ospinas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/3/14 14:49 * |
| Fwd: Entega Lc Bocagrande | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/3/14 14:49 * |
| Re: RV: RV: Copa Roble 2014 | Erick Morales <erick.morales@gruporoble.com> | "Jennyfer Martinez <onix14@gmail.com>, Lic. Gonza" | 11/3/14 16:27 |
| Re: RV: RV: Copa Roble 2014 | Jennyfer Martinez <onix14@gmail.com> | Erick Morales <erick.morales@gruporoble.com> | 11/3/14 16:27 |
| Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard (RCahan@becker-poliakoff.com) (R" | 11/3/14 16:30 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/3/14 16:34 |
| Re: Arrow | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, HBM" | 11/3/14 16:36 |
| Arrow | "Daumy, Aniuska <ADaumy@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rudi" | 11/3/14 16:39 |
| Re: Corporate Food Division | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/3/14 16:39 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ant" | 11/3/14 19:23 * |
| Re: OFERTA RAVENTOS | Manuel Montero <manuel.montero@blue.cr> | 'Fernando Vargas' <fernando.vargas@pachecocoto" | 11/3/14 19:27 |
| OFERTA | Fernando Vargas <fernando.vargas@pachecocoto.com> | manuel.montero <manuel.montero@blue.cr> | 11/3/14 20:06 * |
| Re: Arrow | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/3/14 21:32 |
| Re: MEDS MEXICO | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | James Beckish <james.beckish@gmail.com> | 11/4/14 0:47 * |
| Re: Estados Financieros Mrs Fields Colombia | Nicolv"s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 11/4/14 6:05 |
| Re: finiquito contrato Bocagrande | ccarvajal@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/14 7:30 |
| Re: Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 11/4/14 10:52 * |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/4/14 10:55 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 11/4/14 11:15 * |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/4/14 11:30 |
| Re: MEDS MEXICO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/4/14 11:41 |
| Re: finiquito contrato Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <ccarvajal@lloredacamacho.com> | 11/4/14 11:45 |
| Re: finiquito contrato Bocagrande | ccarvajal@lloredacamacho.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/14 11:59 |
| Re: finiquito contrato Bocagrande | James Beckish <james.beckish@gmail.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 11/4/14 12:07 |
| Client Introduction--Additional | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/4/14 12:12 |
| Re: finiquito contrato Bocagrande | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 12:33 |
| FW: Lc Mrs Fields Plaza Bocagrande | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 11/4/14 12:35 |
| OCHO SALES | GONZALO VARGAS <ochomogo22800@gmail.com> | "james.beckish@gmail.com, gvargas@conjuridica.com" | 11/4/14 12:35 |
| Re: finiquito contrato Bocagrande | jen@blue.cr <jen@blue.cr> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 11/4/14 12:50 |
| Re: Lc Mrs Fields Plaza Bocagrande | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 11/4/14 12:52 |
| OCHO SALES | James Beckish <james.beckish@gmail.com> | GONZALO VARGAS <ochomogo22800@gmail.com> | 11/4/14 12:57 |
| Re: finiquito contrato Bocagrande | James Beckish <james.beckish@gmail.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 11/4/14 12:57 |
| Re: CORPS TO STRIKE Oct 14 | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/14 13:29 |
| CORPS TO STRIKE Oct 14 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 11/4/14 13:30 |
| Re: CORPS TO STRIKE Oct 14 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/4/14 13:31 |
| Re: CORPS TO STRIKE Oct 14 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennyfer Martinez <onix14@gmail." | 11/4/14 13:32 |
| Re: CORPS TO STRIKE Oct 14 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/14 13:43 |
| Re: CORPS TO STRIKE Oct 14 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/4/14 13:46 |
| Re: Client Introduction--Additional | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/14 13:46 |
| Re: CORPS TO STRIKE Oct 14 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/14 13:47 |
| Re: Client Introduction--Additional | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/4/14 13:48 |
| Re: Client Introduction--Additional | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/14 13:48 |
| Re: Client Introduction--Additional | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/4/14 13:49 |
| Re: CORPS TO STRIKE Oct 14 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/14 13:51 |
| Re: Client Introduction--Additional | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 13:51 |
| Re: Client Introduction--Additional | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/14 13:52 |
| Re: Client Introduction--Additional | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/4/14 13:52 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, HBM" | 11/4/14 13:58 * |
| Re: Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 11/4/14 14:02 |
| Cashiers check for Open Invoices | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <RCahan@bplegal.com>, Harris, S" | 11/4/14 14:02 |
| Re: Cashiers check for Open Invoices | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/14 14:03 |
| Re: Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 11/4/14 14:08 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/4/14 14:08 |
| Re: CORPS TO STRIKE Oct 14 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/4/14 15:26 |
| RV: ConfirmaciVzn fechas de publicaciVzn | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 11/4/14 16:33 * |
| Re: CORPS TO STRIKE Oct 14 | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/14 16:43 |
| Re: RV: ConfirmaciVzn fechas de publicaciVzn | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/14 16:47 |
| Re: CORPS TO STRIKE Oct 14 | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez <onix14@gmail.com> | 11/4/14 17:39 |
| Re: Proceso Venta Sociedad | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, James Be" | 11/4/14 19:15 |
| Re: MEDS MEXICO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/4/14 19:48 * |
| Re: MEDS MEXICO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 21:26 |
| Re: MEDS MEXICO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 21:26 |
| Fwd: LOTE OCHOMOGO (OpciVzn de reserva) | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 22:19 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/4/14 22:33 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 22:36 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/4/14 22:42 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 22:43 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/4/14 23:00 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 23:02 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/4/14 23:09 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 23:15 |
| Re: LOTE OCHOMOGO (OpciVzn de reserva) | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/4/14 23:17 |
| Re: MEDS MEXICO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/5/14 0:19 |
| Re: MEDS MEXICO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 0:19 |
| City National Rochdale | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 11/5/14 12:37 |
| Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com>, 'Jenn" | 11/5/14 12:46 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 12:50 |
| Re: Proceso Venta Sociedad | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/5/14 13:30 |
| Re: Proceso Venta Sociedad | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/5/14 13:38 |
| Re: Arrow Tip Marketing Ltd. | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 13:40 * |
| Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>, "Caha" | 11/5/14 13:41 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 11/5/14 13:42 |
| Re: Proceso Venta Sociedad | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 11/5/14 13:43 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 13:43 |
| Re: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/5/14 13:44 |
| Re: Arrow Tip Marketing Ltd. | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 13:45 |
| Re: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/5/14 13:45 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 13:45 |
| Re: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/5/14 13:46 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 13:47 |
| Re: Compliance - Arrow Tip Marketing Ltd. | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/5/14 13:51 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Jennyfer Martinez' <onix14@gmail.com> | 11/5/14 14:12 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Jennyfer Martinez' <onix14@gmail.com>, 'James Be" | 11/5/14 14:14 |
| Re: Arrow Tip Marketing Ltd. | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 14:16 |
| Re: Proceso Venta Sociedad | Fernando Vargas <fernando.vargas@pachecocoto.com> | james.beckish@gmail.com <james.beckish@gmail.co | 11/5/14 14:18 * |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 11/5/14 14:25 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 11/5/14 14:29 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Jennyfer Martinez' <onix14@gmail.com> | 11/5/14 14:30 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 11/5/14 14:32 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 14:58 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 14:58 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, HBM - " | 11/5/14 15:02 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 15:06 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/5/14 15:06 |
| Re: Arrow Tip Marketing Ltd. | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 15:27 * |
| Re: Client Introduction--Additional | Neal Rubin <neal.rubin@cnr.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 15:46 |
| Re: Client Introduction--Additional | James Beckish <james.beckish@gmail.com> | Neal Rubin <neal.rubin@cnr.com> | 11/5/14 15:47 |
| Re: City National Rochdale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 15:47 |
| BECKER & POLIAKOFF/INVOICE | "Harris, Sonia <SHarris@bplegal.com>" | "BECKISH1@HOTMAIL.COM <BECKISH1@HOTMAIL.COM>, 'J" | 11/5/14 15:54 * |
| Re: Lead for Colombia Mrs. Fields franchise | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoratgroup.com>, Gonzalo" | 11/5/14 15:56 |
| RE: BECKER & POLIAKOFF/INVOICE | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 11/5/14 15:57 |
| RE: BECKER & POLIAKOFF/INVOICE | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/5/14 15:58 |
| FW: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | Benjamin Booker <Benjamin.Booker@caledonian. | 11/5/14 16:14 * |
| Re: City National Rochdale | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 11/5/14 16:25 |
| Re: City National Rochdale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 16:25 |
| Corporate Strike | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Anthony <" | 11/5/14 16:46 |
| Fwd: Transferencia Internacional | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 16:50 |
| DEMA s new car | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 11/5/14 17:02 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: DEMA s new car | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/5/14 17:15 |
| Re: DEMA s new car | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 17:19 |
| Re: Transferencia Internacional | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/5/14 17:20 * |
| Re: Transferencia Internacional | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, jen@blue." | 11/5/14 17:20 * |
| Re: Arrow Tip Marketing Ltd. | Benjamin Booker <Benjamin.Booker@caledonian.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 11/5/14 17:35 |
| Re: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | 'Benjamin Booker' <Benjamin.Booker@caledonian.com> | 11/5/14 17:41 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 11/5/14 17:53 |
| Re: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | 'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com> | 11/5/14 18:02 |
| Re: Corporate Strike | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 11/5/14 18:02 |
| Re: Lead for Colombia Mrs. Fields franchise | NicolV's GVzmeZ <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/5/14 18:21 |
| Re: Lead for Colombia Mrs. Fields franchise | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 11/5/14 18:32 |
| GRASS CUT Ochomogo Nov 2014 | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 11/5/14 20:20 |
| Re: GRASS CUT Ochomogo Nov 2014 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 20:22 |
| Fwd: Estimado(a) Se\/or(a) OFICINA DE TELEGESTION | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 23:28 |
| City National Bank information | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 11/6/14 0:38 * |
| FW: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish <james.beckish@gmail.com>' <jame | 11/6/14 7:19 |
| Re: Corporate Strike | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 11/6/14 8:46 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/6/14 10:48 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 11/6/14 10:49 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/6/14 11:15 |
| Payment | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 11/6/14 11:18 |
| Re: Payment | Carlos Somoza <csomoza@KAUFMANROSSIN.com> | 'James Beckish <james.beckish@gmail.com>' | 11/6/14 12:03 |
| Re: FW: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/6/14 12:04 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/6/14 12:50 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 11/6/14 12:54 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/6/14 12:55 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/6/14 13:14 |
| Re: Corporate Strike | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 11/6/14 13:14 |
| Re: City National Bank information | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/6/14 13:40 |
| Re: GRASS CUT Ochomogo Nov 2014 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/6/14 13:41 |
| Re: Estimado(a) Se\/or(a) OFICINA DE TELEGESTION MAXIM | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/6/14 13:43 |
| Re: Estimado(a) Se\/or(a) OFICINA DE TELEGESTION MAXIM | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, jen@blue." | 11/6/14 13:43 |
| Re: City National Bank information | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/6/14 14:06 |
| Re: Estimado(a) Se\/or(a) OFICINA DE TELEGESTION MAXIM | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/6/14 14:21 |
| Re: Estimado(a) Se\/or(a) OFICINA DE TELEGESTION MAXIM | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/6/14 14:29 |
| Re: GRASS CUT Ochomogo Nov 2014 | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr <jen@blue.cr> | 11/6/14 14:32 |
| Hot Dogs National Stadium | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 11/6/14 18:06 |
| Re: Hot Dogs National Stadium | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 11/6/14 18:13 |
| Re: Hot Dogs National Stadium | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 11/6/14 18:15 |
| Re: Hot Dogs National Stadium | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 11/6/14 18:32 |
| Re: Hot Dogs National Stadium | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 11/6/14 18:57 |
| Re: Hot Dogs National Stadium | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 11/6/14 18:59 |
| AUGUSTA MEDICAL bank Acc. BANCO NACIONAL | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 11/6/14 20:39 |
| Nico 4 selling Colombia | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 11/6/14 20:30 |
| Re: Nico 4 selling Colombia | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/6/14 22:14 |
| Re: Hot Dogs National Stadium | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/6/14 22:46 |
| Re: Hot Dogs National Stadium | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/6/14 23:48 |
| FW: fecha apertura local centro mayor | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 11/7/14 11:17 |
| Re: fecha apertura local centro mayor | jen@blue.cr <jen@blue.cr> | "Anyela Cruz <acruz@diinoautos.com>, 'CARLOS GARCIA' " | 11/7/14 11:20 |
| Fwd: RV: Your stay + things to do: JW Marriott Gu | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/7/14 11:25 |
| Re: RV: Your stay + things to do: JW Marriott Gu | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, antho" | 11/7/14 11:26 |
| CORONET 5204 AND 5304 INVESTMENTS | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, antho" | 11/7/14 14:30 |
| Re: FW: fecha apertura local centro mayor | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 11/7/14 14:41 |
| Re: Proceso Venta Sociedad | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 11/7/14 18:01 * |
| Re: Proceso Venta Sociedad | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/7/14 18:01 * |
| Re: Proceso Venta Sociedad | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 11/7/14 18:04 |
| Re: Proceso Venta Sociedad | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/7/14 18:09 |
| Re: City National Richdale | "Cahan, Richard <RCahan@bplegal.com>" | Mr. James B. Beckish <james.beckish@gmail.co | 11/7/14 20:32 |
| Re: City National Richdale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/7/14 20:54 |
| Re: City National Richdale | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/7/14 21:04 |
| Re: City National Richdale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/7/14 21:41 |
| John Griffin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/7/14 22:04 |
| Re: John Griffin | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/7/14 22:22 |
| See this site....Nathans!! | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/7/14 22:24 ** |
| Re: See this site....Nathans!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/7/14 22:43 |
| Re: See this site....Nathans!! | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/7/14 23:27 |
| La Nacion ad | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/8/14 8:05 * |
| Actualizaci\/zn Perfil Transaccional Banco Impros | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/8/14 8:40 |
| Re: La Nacion ad | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/8/14 12:55 |
| "Re: Actualizaci\/zn Perfil Transaccional Banco Improsa," | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/8/14 14:17 |
| Fwd: Your Same Day wire transfer was successfully | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/8/14 14:19 |
| Re: Your Same Day wire transfer was successfully sent | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/8/14 14:19 |
| Re: Nico 4 selling Colombia | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 11/8/14 18:15 |
| Re: Nico 4 selling Colombia | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/8/14 20:24 |
| Re: Nico 4 selling Colombia | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 11/8/14 22:16 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/9/14 13:01 |
| FW: Follow-Up outgoing wire confirmation | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 11/9/14 13:51 |
| Re: City National Richdale | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/9/14 14:06 |
| Re: FW: Follow-Up outgoing wire confirmation | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/9/14 14:13 |
| Re: City National Richdale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/9/14 14:29 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 11/9/14 17:23 * |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Chris Calise <ccalise@crownglobalinsurancegroup.c | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/9/14 17:56 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Chris Calise <ccalise@crownglobalinsurancegroup.c | 11/9/14 18:38 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Chris Calise <ccalise@crownglobalinsurancegroup.c | Chris Calise <ccalise@crownglobalinsurancegroup.c | 11/9/14 18:40 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Chris Cali" | 11/10/14 3:07 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 11/10/14 11:15 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 11/10/14 11:22 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish <james.beckish@gmail.com>' <jame | 11/10/14 12:00 |
| Arrow Tip Marketing | "Cahan, Richard <RCahan@bplegal.com>" | Benjamin Booker <Benjamin.Booker@caledonian.com> | 11/10/14 12:17 |
| FW: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | Benjamin Booker <Benjamin.Booker@caledonian.com> | 11/10/14 12:20 * |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James '" | 11/10/14 12:21 |
| Re: Arrow Tip Marketing | "Cahan, Richard <RCahan@bplegal.com>" | Benjamin Booker <Benjamin.Booker@caledonian.com> | 11/10/14 12:39 |
| Reserve Deposit Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/10/14 12:58 |
| Re: Reserve Deposit Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/10/14 13:40 |
| Re: Reserve Deposit Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 13:41 |
| Mrs. Fields - Col | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/10/14 13:46 * |
| Re: Mrs. Fields - Col | James Beckish <james.beckish@gmail.com> | Nicolv's GVzmez <nicolas@thegoragroup.com> | 11/10/14 13:55 |
| Re: Mrs. Fields - Col | Nicolv's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 13:55 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 11/10/14 14:12 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | 11/10/14 14:14 |
| Re: Compliance - Arrow Tip Marketing Ltd. | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 11/10/14 14:16 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ra" | 11/10/14 14:25 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | jen@blue.cr <jen@blue.cr> | 11/10/14 14:28 |
| Re: Mrs. Fields - Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 14:49 |
| Re: Mrs. Fields - Col | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/10/14 14:54 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'jen@bl" | 11/10/14 15:12 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/10/14 15:12 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 15:16 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 15:24 |
| Re: finiquito contrato Bocagrande | ccarvajal@lloredacamacho.com | jen@blue.cr <jen@blue.cr> | 11/10/14 15:25 |
| Re: Compliance - Arrow Tip Marketing Ltd. | jen@blue.cr <jen@blue.cr> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, ja" | 11/10/14 15:26 |
| OOHOMOGO Opcion Lote | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 15:27 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 11/10/14 15:29 |
| Re: OCHOMOGO Opcion Lote | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/10/14 15:29 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/10/14 15:30 |
| Re: Mrs. Fields - Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 15:34 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | "'jen@blue.cr' <jen@blue.cr>, HBM - Rudia Mezas " | 11/10/14 15:48 |
| Re: Mrs. Fields - Col | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/10/14 15:51 |
| Re: Proceso Venta Sociedad | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 16:09 |
| Re: Proceso Venta Sociedad | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/10/14 16:13 |
| Re: Proceso Venta Sociedad | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/10/14 16:14 |
| Re: Mrs. Fields - Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 16:35 |
| Re: Mrs. Fields - Col | jen@blue.cr <jen@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, jen@bl" | 11/10/14 16:48 |
| Re: Reserve Deposit Letter | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 11/10/14 16:48 |
| FW: Proposed Letter of Annuities | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/10/14 16:51 |
| FW: Reserve Deposit Letter | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/14 16:53 |
| Re: FW: Proposed Letter of Annuities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 16:53 |
| Re: FW: Proposed Letter of Annuities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 16:57 |
| Re: FW: Proposed Letter of Annuities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 17:08 |
| Re: Proceso Venta Sociedad | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 17:14 * |
| Re: Proceso Venta Sociedad | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/10/14 17:18 |
| Re: FW: Proposed Letter of Annuities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 17:21 * |
| Re: Proceso Venta Sociedad | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 11/10/14 17:23 |
| Re: FW: Proposed Letter of Annuities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 17:26 |
| JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | "'Alan Cole' <acole@sterling-bahamas.com>, DeLaur" | 11/10/14 17:45 * |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'DeLaur" | 11/11/14 7:18 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Laura Gambineri <lgambineri@crownglobalinsurance. | acole@sterling-bahamas.com <acole@sterling-baha | 11/11/14 7:56 * |
| FW: LETTER TO PRISCILLA WU | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/14 10:14 * |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <lgambineri@crownglobalinsurance. | 11/11/14 10:23 |
| Re: FW: LETTER TO PRISCILLA WU | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/14 10:31 |
| Re: FW: LETTER TO PRISCILLA WU | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/14 10:35 |
| Re: FW: LETTER TO PRISCILLA WU | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/14 10:37 |
| "GLOBAL MEDIA PROCESSING, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | 'priscilla.wu@chase.com' <priscilla.wu@chase.co | 11/11/14 11:31 * |
| Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/11/14 14:35 * |
| Tiger Case Jose Cuervo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/11/14 15:11 * |
| Re: Tiger Case Jose Cuervo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/11/14 16:10 |
| Re: finiquito contrato Bocagrande | jen@blue.cr <jen@blue.cr> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 11/11/14 17:29 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/14 17:44 |
| Re: finiquito contrato Bocagrande | ccarvajal@lloredacamacho.com | jen@blue.cr <jen@blue.cr> | 11/11/14 17:45 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/11/14 17:46 |
| Re: Mrs. Fields - Col | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/11/14 18:49 |
| Re: Mrs. Fields - Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/11/14 21:52 |
| Re: Mrs. Fields - Col | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/12/14 0:14 |
| Re: Mrs. Fields - Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, jen@bl" | 11/12/14 0:14 |
| Fwd: Your upcoming trip: Mexico City - 11/12/2014 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/12/14 10:16 |
| "Fwd: Your upcoming trip: Mexico City,DF MEX - 11/" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/12/14 10:16 |
| Fwd: Important Info about your hotel - Fiesta Inn | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/12/14 10:17 |
| "Fwd: Expedia travel confirmation - Nov 12, 2014 -" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/12/14 10:17 |
| Fwd: Expedia travel confirmation/e-Ticket - Nov 1 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/12/14 10:18 |
| Re: Mrs. Fields - Col | jen@blue.cr <jen@blue.cr> | "Nicolv's GvZmez <nicolas@thegoragroup.com>, james." | 11/12/14 13:22 |
| Re: Mrs. Fields - Col | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/12/14 13:25 |
| Re: Mrs. Fields - Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/12/14 13:33 |
| Re: MUNICIPALIDAD DE ESCAZU. | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 11/12/14 15:32 |
| Re: MUNICIPALIDAD DE ESCAZU. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/12/14 15:36 |
| Re: MUNICIPALIDAD DE ESCAZU. | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/12/14 15:41 |
| FW: FW: AVISO IMPORTANTE: INCREMENTO PORCENTAJE C | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 11/12/14 15:48 |
| Re: AVISO IMPORTANTE: INCREMENTO PORCENTAJE COTIZACIO | Gonzalo Vargas <gvargasacosta@me.com> | Manuel Montero <manuel.montero@blue.cr> | 11/12/14 15:54 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/14 18:17 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/14 18:24 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/12/14 18:27 |
| M Fields - Reunivžn ordinaria y capitalizacivžn | nsanchez@lloredacamacho.com | Gonzalo Vargas Conjuridica <gvargas@conjuridica | 11/13/14 18:48 * |
| Re: MUNICIPALIDAD DE ESCAZU. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/12/14 20:46 |
| Propuesta Mrs Fields Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/12/14 21:41 |
| Re: MUNICIPALIDAD DE ESCAZU. | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/12/14 21:59 |
| Re: MUNICIPALIDAD DE ESCAZU. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/12/14 22:32 |
| Re: M Fields - Reunivžn ordinaria y capitalizacivžn | Gonzalo Vargas <gvargasacosta@me.com> | nsanchez@lloredacamacho.com | 11/13/14 8:42 |
| Fwd: Compra Ofibodega del Este #21 | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer | 11/13/14 14:14 |
| Re: Compra Ofibodega del Este #21 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/13/14 14:18 |
| Re: Compra Ofibodega del Este #21 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/13/14 14:20 |
| Re: Compra Ofibodega del Este #21 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/13/14 14:25 |
| Re: Compra Ofibodega del Este #21 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/13/14 14:26 |
| Re: Compra Ofibodega del Este #21 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/13/14 14:26 |
| Re: Compra Ofibodega del Este #21 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/13/14 14:27 |
| Lloreda Camacho & Co. - Servicios profesionales y | oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 11/13/14 14:32 * |
| Re: Compra Ofibodega del Este #21 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/13/14 14:36 |
| Re: Compra Ofibodega del Este #21 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/13/14 14:37 |
| Annuity | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/13/14 17:07 |
| Re: Annuity | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/13/14 17:15 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/13/14 18:00 |
| Re: Propuesta Mrs Fields Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/13/14 18:08 |
| M FIELDS Renuncia Poder NICOLVÁS GvIMEZ | ccarvajal@lloredacamacho.com | Gonzalo Vargas A. <gvargas@conjuridica.c | 11/14/14 8:44 * |
| Re: M FIELDS Renuncia Poder NICOLVÁS GvIMEZ | ccarvajal@lloredacamacho.com | "Gonzalo Vargas <gvargasacosta@me.com>, Carlos Car" | 11/14/14 9:58 |
| Re: M FIELDS Renuncia Poder NICOLVÁS GvIMEZ | Nicolv's GvZmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/14/14 10:17 |
| Propuesta Mrs Fields Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/14/14 10:50 |
| Re: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manfred Koberg' <manfred@probelleza.com> | 11/14/14 10:54 |
| Re: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/14/14 11:11 |
| Punta Loras SA bylaws | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/14/14 11:19 |
| Re: Propuesta Mrs Fields Col | Nicolv's GvZmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/14/14 13:23 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicolv's GvZmez <nicolas@thegoragroup.com> | 11/14/14 13:28 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicol'v GVzmez <nicolas@thegoragroup.com> | 11/14/14 13:29 |
| OFI BODEGAS 21 | recepcionista <recepcionista@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/14/14 13:30 * |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicol'v GVzmez <nicolas@thegoragroup.com> | 11/14/14 13:45 * |
| Re: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | Manfred Koberg <manfred@probelleza.com> | 11/14/14 14:15 |
| Re: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/14/14 14:16 |
| Re: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/14/14 14:18 |
| Re: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/14/14 14:20 |
| Fwd: RV: Factura | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/14/14 15:05 |
| Re: Offshore Annuity Planning Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/14/14 15:39 |
| CURVAS DE NIVEL OCHOMOGO | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/14/14 16:51 |
| Corporate Food Division | | "Manuel Montero <manuel.montero@blue.cr>, James Be | 11/14/14 17:10 * |
| Re: Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/14/14 19:00 |
| Re: Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/14/14 19:02 |
| J CORPS | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jeremiah" | 11/14/14 19:40 |
| Re: J CORPS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/14/14 19:44 |
| Re: J CORPS | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/14/14 19:53 |
| Re: Propuesta Mrs Fields Col | Nicol'v GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/15/14 14:13 |
| Re: M Fields.- ReuniVzn ordinaria y capitalizaciVzn | Gonzalo Vargas <gvargasacosta@me.com> | nsanchez@lloredacamacho.com | 11/17/14 9:44 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Carsten Tillner <ctillner@crownglobalinsurance.co | Laura Gambineri <Lgambineri@crownglobalinsurance. | 11/17/14 18:07 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/17/14 18:21 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Laura Gamb" | 11/17/14 18:23 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, Carsten Ti" | 11/17/14 18:24 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Carsten Tillner <ctillner@crownglobalinsurance.co | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 11/17/14 18:28 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/17/14 18:30 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/17/14 19:56 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Neal Rub" | 11/17/14 21:29 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Neal Rubin <neal.rubin@cnr.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/18/14 6:33 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/18/14 9:33 |
| Re: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Manfred Koberg <manfred@probelleza.com>" | 11/18/14 9:52 |
| JBB Investment Trust & JAD Investment Trust Acqui | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'JAMES.BE" | 11/18/14 10:05 |
| RV: Proyecto Tarjetas | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 11/18/14 10:24 |
| CITY NATIONAL ROCHDALE | Neal Rubin <neal.rubin@cnr.com> | James Beckish <james.beckish@gmail.com> <james. | 11/18/14 11:28 * |
| FW: Finiquito contrato de arrendamiento Direct In | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 11/18/14 16:45 * |
| Re: Finiquito contrato de arrendamiento Direct Invest | "Cahan, Richard <RCahan@bplegal.com>" | jen@blue.cr | 11/18/14 17:08 |
| FW: CITY NATIONAL ROCHDALE | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/18/14 17:42 * |
| Re: Propuesta Mrs Fields Col | Nicol'v GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/14 17:43 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicol'v GVzmez <nicolas@thegoragroup.com> | 11/18/14 18:19 * |
| Re: Propuesta Mrs Fields Col | Nicol'v GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/18/14 18:46 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicol'v GVzmez <nicolas@thegoragroup.com> | 11/18/14 19:00 |
| Re: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | "Manfred Koberg <manfred@probelleza.com>, Felipe M" | 11/18/14 21:29 |
| Bank United Legal Dept? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/19/14 1:09 |
| Re: Propuesta Mrs Fields Col | Nicol'v GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/19/14 8:29 |
| Re: Bank United Legal Dept? | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/14 9:01 |
| Re: Bank United Legal Dept? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/14 9:45 |
| FW: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/19/14 10:19 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/14 10:24 |
| Re: Bank One Mauritius | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/14 10:54 |
| Re: Bank One Mauritius | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/14 11:00 |
| Re: Bank One Mauritius | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/14 11:07 |
| Recurso Apelacion patente 9n Nov 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<recepcionista@blue.cr>, <jen@blue.cr>, <james.be | 11/19/14 12:12 * |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicol'v GVzmez <nicolas@thegoragroup.com> | 11/19/14 12:45 |
| Re: Compra Ofibodega del Este #21 | Gonzalo Vargas <gvargasacosta@me.com> | "jen@blue.cr <jen@blue.cr>, James Beckish <james" | 11/19/14 15:15 |
| Re: Compra Ofibodega del Este #21 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/19/14 15:23 |
| Re: Compra Ofibodega del Este #21 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/19/14 15:31 |
| Re: M Fields.- ReuniVzn ordinaria y capitalizaciVzn | Nadia Alejandra Sanchez <nsanchez@lloredacamach | Gonzalo Vargas <gvargasacosta@me.com> | 11/19/14 16:42 * |
| no_subject | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/19/14 17:16 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/14 18:55 |
| Re: FW: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Markow," | 11/19/14 18:57 |
| Re: Regular Account Review - JBB International Consul | Eylon Zemer <Eylon.Zemer@caledonian.com> | "Alan Cole' <acole@sterling-bahamas.com>, James B" | 11/20/14 8:47 |
| Re: Regular Account Review - JBB International Consul | Alan Cole <acole@sterling-bahamas.com> | "Eylon Zemer <Eylon.Zemer@caledonian.com>, James B" | 11/20/14 8:54 |
| Re: Offshore Annuity Planning Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/20/14 10:14 |
| Re: Regular Account Review - JBB International Consul | Eylon Zemer <Eylon.Zemer@caledonian.com> | "Alan Cole' <acole@sterling-bahamas.com>, James B" | 11/20/14 10:16 |
| Re: Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alamina" | 11/20/14 10:40 |
| Re: Solicitud de Poder Protocolizado | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'recepcionista' <recepcionista@blue.cr>, <james" | 11/20/14 10:51 |
| Re: Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Arias, Iliana <AArias@bplegal.com>, James Becki" | 11/20/14 11:16 |
| Re: Regular Account Review - JBB International Consul | Eylon Zemer <Eylon.Zemer@caledonian.com> | "James Beckish' <james.beckish@gmail.com>" | 11/20/14 12:16 |
| Re: Regular Account Review - JBB International Consul | James Beckish <james.beckish@gmail.com> | Eylon Zemer <Eylon.Zemer@caledonian.com> | 11/20/14 12:17 |
| Re: Compra Ofibodega del Este #21 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>" | 11/20/14 12:30 |
| Re: Compra Ofibodega del Este #21 | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/20/14 12:59 |
| Re: Compra Ofibodega del Este #21 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>" | 11/20/14 13:29 |
| Re: Compra Ofibodega del Este #21 | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/20/14 13:42 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/20/14 19:34 |
| Re: FW: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | "Markow, Kevin <KMARKOW@bplegal.com>" | 11/20/14 20:17 |
| Re: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | "Markow, Kevin <KMARKOW@bplegal.com>" | 11/20/14 20:38 |
| Escritura Compra Bodega Alajuela | Gonzalo Vargas <gvargasacosta@me.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 11/21/14 11:23 |
| RE: OLB transfer 60533 awaits Compliance approval | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 11/21/14 12:25 |
| Re: FW: OLB transfer 60533 awaits Compliance approval | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/21/14 12:28 |
| Re: FW: OLB transfer 60533 awaits Compliance approval | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 11/21/14 12:41 |
| Re: FW: OLB transfer 60533 awaits Compliance approval | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 11/21/14 13:17 |
| Re: FW: OLB transfer 60533 awaits Compliance approval | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/21/14 13:44 |
| Re: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Markow," | 11/21/14 14:14 |
| Offshore Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, Suarez, A" | 11/21/14 14:38 |
| Re: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/21/14 14:40 |
| Fwd: FW: CITY NATIONAL ROCHDALE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/21/14 14:54 |
| Re: FW: CITY NATIONAL ROCHDALE | Neal Rubin <neal.rubin@cnr.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/21/14 14:56 |
| Re: FW: CITY NATIONAL ROCHDALE | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 11/21/14 15:00 |
| Re: FW: CITY NATIONAL ROCHDALE | Neal Rubin <neal.rubin@cnr.com> | James Beckish <james.beckish@gmail.com> | 11/21/14 15:05 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | Neal Rubin <neal.rubin@cnr.com> | 11/21/14 15:11 |
| Re: FW: CITY NATIONAL ROCHDALE | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Neal Rub" | 11/21/14 19:03 |
| Re: FW: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/21/14 19:05 |
| Fwd: Rnv: Propuesta para la compra de derechos de | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/22/14 0:08 |
| Re: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/22/14 2:13 |
| Re: FW: CITY NATIONAL ROCHDALE | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/22/14 2:19 |
| Fwd: CITY NATIONAL ROCHDALE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/22/14 12:15 * |
| Becker & Poliakoff Invoice | beckish@hotmail.com <beckish@hotmail.com> | jen@blue.cr | 11/24/14 10:24 * |
| JAD & JBB Trusts--Annuities | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/24/14 11:34 |
| Re: JAD & JBB Trusts--Annuities | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>" | 11/24/14 13:16 |
| Bank United | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/24/14 16:25 * |
| Re: Bank United | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/24/14 16:48 |

| | | | |
|---|---|---|---|
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/24/14 17:03 |
| "FW: Anemona Online, LLC, Farnira Online, LLC and " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/24/14 17:06 * |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/24/14 17:36 |
| Re: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Michael Be" | 11/24/14 17:36 |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Michael " | 11/24/14 17:36 |
| Notificaci∨n de la Municipalidad | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjurídica <gvargas@conjuridica.c | 11/24/14 19:18 |
| Re: Notificaci∨n de la Municipalidad | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/24/14 19:26 |
| Re: Notificaci∨n de la Municipalidad | jen@blue.cr <jen@blue.cr> | "manuel.montero <manuel.montero@blue.cr>, james.b" | 11/24/14 19:26 |
| Re: Notificaci∨n de la Municipalidad | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/24/14 19:36 |
| Re: Notificaci∨n de la Municipalidad | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 11/24/14 19:37 |
| Re: Notificaci∨n de la Municipalidad | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 11/24/14 19:39 |
| Re: Notificaci∨n de la Municipalidad | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 11/24/14 19:40 |
| Re: Notificaci∨n de la Municipalidad | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, <jen' | 11/25/14 9:47 |
| Remember Ann Patton in Pavas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/25/14 10:39 |
| Re: Notificaci∨n de la Municipalidad | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/25/14 10:54 |
| Re: Remember Ann Patton in Pavas | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 11/25/14 11:22 |
| Re: Notificaci∨n de la Municipalidad | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/25/14 11:23 |
| Re: Remember Ann Patton in Pavas | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 11/25/14 11:23 |
| Re: Notificaci∨n de la Municipalidad | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/25/14 11:26 |
| Re: Remember Ann Patton in Pavas | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 11/25/14 11:34 |
| Re: M Fields - Reuni∨n ordinaria y capitalizaci∨n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com> | 11/25/14 12:15 |
| Re: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manfred Koberg' <manfred@probelleza.com> | 11/25/14 12:36 |
| Re: M Fields - Reuni∨n ordinaria y capitalizaci∨n | Nadia Alejandra Sanchez <nsanchez@lloredacamach | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/25/14 12:52 |
| Re: M Fields - Reuni∨n ordinaria y capitalizaci∨n | Nadia Alejandra Sanchez <nsanchez@lloredacamach | "gvargasacosta@me.com, gvargas@conjuridica.com" | 11/25/14 12:54 * |
| Re: M Fields - Reuni∨n ordinaria y capitalizaci∨n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Nadia Alejandra Sanchez' <nsanchez@lloredacama | 11/25/14 13:07 |
| Re: Notificaci∨n de la Municipalidad | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/25/14 14:10 |
| "FW: Anemona Online, LLC, Farnira Online, LLC and " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/25/14 14:26 * |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/25/14 15:12 |
| BOCAGRANDE SHOP update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, Jennyfer Martinez <o" | 11/25/14 16:14 |
| Re: BOCAGRANDE SHOP update | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/25/14 21:27 |
| Re: BOCAGRANDE SHOP update | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/25/14 21:30 |
| Fwd: Regular Account Review - JBB International C | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/25/14 23:42 |
| Re: RV: Fisuras local titan plaza | Nicol∨'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 11/26/14 12:05 |
| Re: RV: Fisuras local titan plaza | jen@blue.cr <jen@blue.cr> | "Nicol∨'s GVzmez <nicolas@thegoragroup.com>, James " | 11/26/14 12:13 |
| JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/26/14 13:00 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Michelle Bain <mbain@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Be" | 11/26/14 13:05 |
| Re: RV: Fisuras local titan plaza | Nicol∨'s GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 11/26/14 13:47 |
| "JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/26/14 16:35 * |
| BOCAGRANDE SHOP | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, S" | 11/26/14 17:18 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 18:35 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 18:37 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 18:53 |
| Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 11/26/14 18:59 * |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 19:00 |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 19:02 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 19:09 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 19:09 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 19:10 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 19:12 |
| Re: Caledonian Bank Requested Contracts | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Alan " | 11/26/14 19:14 |
| "WAREHOUSE TAX TRANSFER, STAMPS" | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 11/26/14 19:42 |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/26/14 19:48 |
| Re: Caledonian Bank Requested Contracts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 20:51 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 20:56 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 11/26/14 21:18 |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 22:22 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/27/14 9:16 * |
| "Fwd: JBB International Consultants, LLC & JAD Int" | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 11/27/14 12:48 * |
| "Fwd: JBB International Consultants, LLC & JAD Int" | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 11/27/14 13:17 * |
| "Re: JBB International Consultants, LLC & JAD Internat" | Michelle Bain <mbain@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, Mr. Jam" | 11/27/14 14:38 * |
| Re: Propuesta Mrs Fields Col | Nicol∨'s GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 11/27/14 15:33 |
| "Re: JBB International Consultants, LLC & JAD Internat" | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 11/27/14 15:46 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicol∨'s GVzmez <nicolas@thegoragroup.com> | 11/27/14 15:50 |
| "Re: WAREHOUSE TAX TRANSFER, STAMPS" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/28/14 13:46 |
| "Re: WAREHOUSE TAX TRANSFER, STAMPS" | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/28/14 14:11 |
| Fwd: PAGO PENDIENTE ATLANTIS | Grupo Tributario <gruptributario@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/28/14 14:37 |
| Re: PAGO PENDIENTE ATLANTIS | Oscar Tulcan <oscar.tulcan@mrsfields.com> | "Grupo Tributario <gruptributario@gmail.com>, Li" | 11/28/14 16:36 |
| Re: transferencias para hoy | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manfred Koberg' <manfred@probelleza.com> | 11/28/14 17:31 |
| Re: Caledonian Bank Requested Contracts | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 11/29/14 12:20 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/29/14 18:52 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/29/14 18:54 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/29/14 18:56 |
| Re: Caledonian Bank Requested Contracts | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 11/30/14 16:31 * |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/30/14 16:50 |
| FW: Caledonian Bank Requested Contracts | "Cahan, Richard <RCahan@bplegal.com>" | "'Alan Cole' <acole@sterling-bahamas.com>, 'Michel' | 12/1/14 10:18 * |
| Re: M Fields - Reuni∨n ordinaria y capitalizaci∨n | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Nadia Alejandra Sanchez' <nsanchez@lloredacama | 12/1/14 12:23 |
| Re: M Fields - Reuni∨n ordinaria y capitalizaci∨n | Nadia Alejandra Sanchez <nsanchez@lloredacamach | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/1/14 12:41 |
| Re: Caledonian Bank Requested Contracts | Michelle Bain <mbain@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, Alan Col" | 12/1/14 13:04 * |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 12/1/14 13:52 |
| Re: Regular Account Review - JBB International Consul | James Beckish <james.beckish@gmail.com> | Eylon Zemer <Eylon.Zemer@caledonian.com> | 12/1/14 13:53 * |
| Re: Information @Property Casa Blanca | James Beckish <james.beckish@gmail.com> | "Sergio <sergio@blue.cr>, Gonzalo Vargas A <gvarga" | 12/1/14 14:04 |
| Re: Information @Property Casa Blanca | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/1/14 14:38 |
| Re: Information @Property Casa Blanca | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/1/14 15:34 |
| Re: Information @Property Casa Blanca | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Se" | 12/1/14 15:36 |
| Re: Information @Property Casa Blanca | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Se" | 12/1/14 15:46 |
| Re: Information @Property Casa Blanca | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Sergio' <sergio@blue.cr>, <james.beckish@gmail" | 12/1/14 16:30 |
| Re: Information @Property Casa Blanca | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/1/14 16:30 |
| NUEVO PROYECTO | Gonzalo Vargas <gvargasacosta@me.com> | "Karate Kid <robles@naicostarica.com>, James Beck" | 12/1/14 18:08 |
| Re: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | james.beckish@gmail.com <james.beckish@gmail.co | 12/1/14 18:49 |
| Re: Muni Escazu | Sergio <sergio@blue.cr> | 'Manfred Koberg' <manfred@probelleza.com> | 12/1/14 18:59 |
| Muni Escazu | Sergio <sergio@blue.cr> | "Sergio <sergio@blue.cr>, Gonzalo Vargas A <gvarga" | 12/1/14 18:59 |
| Re: Muni Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/1/14 19:03 |
| Re: Muni Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/1/14 19:03 |
| Re: Muni Escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/1/14 19:04 |
| Re: Muni Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/1/14 19:05 |
| Re: Muni Escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/1/14 19:07 |
| Re: Muni Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/1/14 19:09 |
| Re: NUEVO PROYECTO | Carlos R. Robles <robles@naicostarica.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/1/14 19:11 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Muni Escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/1/14 19:12 |
| Re: NUEVO PROYECTO | James Beckish <james.beckish@gmail.com> | Carlos R. Robles <crobles@naicostarica.com> | 12/1/14 19:15 |
| Re: Muni Escazu | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/1/14 19:18 |
| Re: NUEVO PROYECTO | Adriv"n Rodrˇvguez Luna <arodriguez@naicostarica.co | James Beckish <james.beckish@gmail.com> | 12/1/14 19:30 |
| Re: NUEVO PROYECTO | James Beckish <james.beckish@gmail.com> | Adriv"n Rodrˇvguez Luna <arodriguez@naicostarica.co | 12/1/14 19:42 |
| MULTIPLAZA Contact: erick.morales@gruporoble. | Gonzalo Vargas <gvargasacosta@me.com> | "Jennifer Martinez <jen@blue.cr>, James Beckish <j" | 12/1/14 19:44 |
| Re: NUEVO PROYECTO | Adriv"n Rodrˇvguez Luna <arodriguez@naicostarica.co | James Beckish <james.beckish@gmail.com> | 12/1/14 19:54 |
| PEND TAX NAVIGATOR CORPORATION | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 12/1/14 19:59 |
| Outstanding Items regarding 2013 Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish [james.beckish@gmail.com]' <jame" | 12/1/14 20:04 |
| Re: NUEVO PROYECTO | Carlos R. Robles <crobles@naicostarica.com> | James Beckish <james.beckish@gmail.com> | 12/1/14 20:16 |
| Re: PEND TAX NAVIGATOR CORPORATION | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/1/14 20:47 |
| Re: NUEVO PROYECTO | James Beckish <james.beckish@gmail.com> | Carlos R. Robles <crobles@naicostarica.com> | 12/1/14 20:49 |
| Re: Outstanding Items regarding 2013 Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/1/14 20:57 |
| Re: PEND TAX NAVIGATOR CORPORATION | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/1/14 21:05 |
| Re: PEND TAX NAVIGATOR CORPORATION | Gonzalo Vargas <gvargasacosta@me.com> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 12/1/14 21:11 |
| Re: PEND TAX NAVIGATOR CORPORATION | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/1/14 21:18 |
| Re: PEND TAX NAVIGATOR CORPORATION | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/1/14 21:19 |
| Re: PEND TAX NAVIGATOR CORPORATION | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/1/14 21:21 |
| Items Needed for James Beckish & Joseph Demaria | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Magly " | 12/1/14 21:24 * |
| Items Needed from Jen | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/1/14 21:25 |
| Re: PEND TAX NAVIGATOR CORPORATION | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr <jen@blue.cr> | 12/1/14 21:29 |
| Re: Items Needed from Jen | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/1/14 21:31 |
| Re: Items Needed from Jen | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/1/14 21:33 |
| Fwd: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/2/14 9:49 |
| Re: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/2/14 11:09 |
| Re: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | Felipe Mora <felipe.mora@gruporoble.com> | 12/2/14 11:19 |
| Fwd: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/2/14 11:26 |
| Re: transferencias para hoy | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/2/14 11:28 |
| RV: RE: Estados financieros | Nicolv°s Gv3mez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <james.beckish@gmail.com>, <gvarga" | 12/2/14 12:26 |
| Fwd: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/2/14 12:52 |
| PODER M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <sgutierrez@llored" | 12/3/14 10:26 * |
| Re: Items Needed for James Beckish & Joseph Demaria | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, Magly " | 12/3/14 11:38 |
| Re: Items Needed for James Beckish & Joseph Demaria | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/3/14 11:45 |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/14 12:17 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/3/14 12:20 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/14 12:21 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/3/14 12:32 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/14 13:43 * |
| Re: Items Needed for James Beckish & Joseph Demaria | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 12/3/14 14:13 * |
| Fwd: Items Needed for James Beckish & Joseph Dema | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 12/3/14 14:48 * |
| Re: Outstanding Items regarding 2013 Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/3/14 15:10 |
| Re: Information @Property Casa Blanca | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/3/14 15:55 |
| Re: Information @Property Casa Blanca | Gonzalo Vargas <gvargasacosta@me.com> | Sergio <sergio@blue.cr> | 12/3/14 16:03 |
| Re: Outstanding Items regarding 2013 Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/3/14 17:37 |
| Manfred | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/3/14 23:27 |
| Re: Manfred | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/4/14 0:15 |
| Re: Outstanding Items regarding 2013 Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/4/14 9:50 |
| Re: Outstanding Items regarding 2013 Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/4/14 9:55 |
| Multipaza Locales de Wendys | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com | 12/4/14 10:01 |
| Multipaza Locales | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com | 12/4/14 10:09 |
| Re: Outstanding Items regarding 2013 Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/4/14 10:15 |
| Re: Outstanding Items regarding 2013 Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/4/14 10:27 |
| Re: Multipaza Locales | Fernando Vargas <fernando.vargas@pachecocoto.com | "James Beckish <james.beckish@gmail.com>, manuel.m" | 12/4/14 10:48 |
| Re: Multipaza Locales | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com | 12/4/14 10:51 |
| Re: Multipaza Locales | Fernando Vargas <fernando.vargas@pachecocoto.com | James Beckish <james.beckish@gmail.com> | 12/4/14 10:58 * |
| Re: Multipaza Locales | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com | 12/4/14 11:41 |
| 19000 Payback | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 12/4/13 13:02 |
| Re: Multipaza Locales | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com | 12/4/13 13:25 * |
| RV: CVÉdula don Ricardo | Sergio <sergio@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 12/4/15 15:25 * |
| Re: RV: CVÉdula don Ricardo | Gonzalo Vargas <gvargasacosta@me.com> | Sergio <sergio@blue.cr> | 12/4/15 15:54 |
| Re: Outstanding Items regarding 2013 Tax Return | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/4/14 18:34 |
| Re: Outstanding Items regarding 2013 Tax Return | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/4/14 18:36 |
| Re: 19000 Payback | jen@blue.cr <jen@blue.cr> | jen@blue.cr | 12/4/14 18:47 |
| Re: 19000 Payback | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/4/14 18:50 |
| Re: 19000 Payback | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr | 12/4/14 18:56 |
| Re: 19000 Payback | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/4/14 19:26 |
| "2800 NE 59th Court, Ft. Lauderdale" | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/4/14 19:36 |
| "Re: 2800 NE 59th Court, Ft. Lauderdale" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/4/14 19:53 |
| "Re: 2800 NE 59th Court, Ft. Lauderdale" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/5/14 0:03 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/5/14 0:06 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/5/14 0:09 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/5/14 0:28 |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 9:06 |
| Cortijo condo | James Beckish <james.beckish@gmail.com> | "Sergio <sergio@blue.cr>, jen@blue.cr <jen@blue." | 12/5/14 10:55 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 12:37 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/5/14 12:38 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 12/5/14 12:45 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/5/14 12:58 |
| Re: Cortijo condo | Sergio <sergio@blue.cr> | James Beckish <james.beckish@gmail.com> | 12/5/14 12:58 |
| Re: FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 12/5/14 12:59 |
| Re: FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 12/5/14 13:16 |
| Re: FW: Demanda Laboral | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/5/14 13:24 |
| "Fwd: FW: Anemona Online, LLC, Farnira Online, LLC" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/5/14 13:36 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 13:50 |
| Exp. de Cartago. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 12/5/14 15:03 * |
| Re: Exp. de Cartago. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/5/14 15:21 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 15:35 |
| Re: Exp. de Cartago. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 12/5/14 15:36 |
| Re: 2800 NE 59th Ct follow up | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 15:37 |
| Re: Exp. de Cartago. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/5/14 15:39 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ant" | 12/5/14 15:46 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 15:48 |
| Re: 6489587_1.doc | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 15:50 |
| Re: 2800 NE 59th Ct follow up | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/5/14 15:50 |
| Re: 6489587_1.doc | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 15:51 |
| FW: PURCHASE OF 2800 N.E. 59TH STREET | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/5/14 15:51 * |
| Re: FW: PURCHASE OF 2800 N.E. 59TH STREET | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 15:53 |
| 6489587_1.doc | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com>, <james. | 12/5/14 15:58 * |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/5/14 16:02 |
| FW: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/5/14 16:04 * |
| Re: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/5/14 16:05 * |
| Re: FW: 2800 NE 59th Ct follow up | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:07 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: FW: 2800 N.E. 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:08 |
| Re: Exp. de Cartago. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 12/5/14 16:09 |
| Re: 6489587_1.doc | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/5/14 16:09 |
| Re: FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/5/14 16:10 |
| Re: Exp. de Cartago | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/5/14 16:09 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:10 |
| Re: 2800 NE 59th Ct follow up | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:11 |
| Re: 2800 NE 59th Ct follow up | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 16:11 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/5/14 16:12 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>", James Beck | 12/5/14 16:13 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/5/14 16:14 |
| 2800 NE 59th Court - Corenet Holdings Ltd | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca | 12/5/14 16:18 |
| Fwd: Propuesta D.I. | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/5/14 16:19 |
| Re: Demanda Laboral | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, <james.beckish@gmail.com>" | 12/5/14 16:22 |
| Re: Demanda Laboral | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/5/14 16:22 |
| FW: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/6/14 10:13 |
| Re: FW: FW: 2800 N.E. 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/6/14 10:17 |
| Automatic reply: FW: FW: 2800 N.E. 59th Court | "Hoffman, Toni <THOFFMAN@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/6/14 10:17 |
| Automatic reply: FW: FW: 2800 N.E. 59th Court | "Siff, Ellen <ESIFF@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/6/14 10:17 |
| Re: FW: FW: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/6/14 10:21 |
| Re: FW: FW: 2800 N.E. 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/6/14 10:21 |
| Re: 2800 N.E. 59th Court | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/6/14 11:12 |
| Re: 2800 NE 59th Court - Corenet Holdings Ltd | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, "Caha" | 12/8/14 8:52 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, "Marc" | 12/8/14 9:35 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>, "Jame" | 12/8/14 10:30 |
| Fwd: Wire confirmation] | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Marcus, Scott <SMar" | 12/8/14 12:45 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/8/14 12:56 |
| Fwd: RV: Borrador contrato de arrendamiento Calle | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 12/8/14 13:25 * |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/8/14 14:57 |
| Agreements for the new LOI | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/8/14 15:14 |
| Re: Agreements for the new LOI | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 12/8/14 15:28 |
| Re: Agreements for the new LOI | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 12/8/14 15:28 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 12/8/14 16:10 * |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/8/14 16:16 |
| Re: Agreements for the new LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | manuel.montero <manuel.montero@blue.cr> | 12/8/14 16:32 |
| "FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/8/14 18:19 * |
| "Re: FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/8/14 18:30 |
| Re: Agreements for the new LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/8/14 18:31 |
| "Re: FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/8/14 18:32 |
| "Re: FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/8/14 18:33 |
| "Re: FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/8/14 18:42 |
| Re: Agreements for the new LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 12/8/14 19:35 * |
| Re: Agreements for the new LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 12/8/14 20:05 * |
| Re: Agreements for the new LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/8/14 19:47 |
| Carta de intenciVzn - Locales Multiplaza | manuel.montero <manuel.montero@blue.cr> | "Javier Gallegos <jagallegos194@gmail.com>, Royers" | 12/8/14 20:01 * |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 12/9/14 0:38 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/9/14 8:25 |
| Re: Propuesta Mrs Fields Col | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/9/14 11:12 |
| Fwd: RV: Contrato A rrendamiento apto | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/9/14 11:53 * |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/9/14 11:57 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, jen@bl" | 12/9/14 11:57 |
| Fwd: ALMUERZO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/9/14 15:10 |
| Re: ALMUERZO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/9/14 15:12 |
| Re: ALMUERZO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/9/14 15:12 |
| Re: ALMUERZO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/9/14 15:13 |
| Re: ALMUERZO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/9/14 15:15 |
| Re: ALMUERZO | Gonzalo Vargas <gvargasacosta@me.com> | "Felipe Mora <felipe.mora@gruporoble.com>, James B" | 12/9/14 15:16 |
| Re: ALMUERZO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/9/14 15:16 |
| Re: ALMUERZO | Felipe Mora <felipe.mora@gruporoble.com> | "Gonzalo Vargas <gvargasacosta@me.com>, James Beck" | 12/9/14 16:00 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 12/9/14 16:03 * |
| Re: Updated Organization Structures | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/14 16:31 |
| Fwd: Contrato Arrendamiento apto | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 12/9/14 16:31 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/9/14 16:41 |
| Re: Updated Organization Structures | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/14 17:01 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/9/14 17:21 |
| Re: CVfDdula don Ricardo | Gonzalo Vargas <gvargasacosta@me.com> | Sergio <sergio@blue.cr> | 12/9/14 17:28 |
| Re: Updated Organization Structures | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/14 17:41 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/9/14 17:45 |
| Re: CVfDdula don Ricardo | Sergio <sergio@blue.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 12/9/14 21:48 |
| RV: personeria. | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 12/9/14 21:50 * |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 12/9/14 21:51 |
| Fwd: Contrato Arrendamiento apto | Sergio Martinez <sergiomg8@yahoo.com> | "Gonzalo Vargas <gvargasacosta@me.com>, James Beck" | 12/9/14 21:56 |
| Re: CVfDdula don Ricardo | Sergio <sergio@blue.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 12/9/14 22:29 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 12/9/14 22:34 |
| Re: CVfDdula don Ricardo | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/9/14 22:39 |
| Re: CVfDdula don Ricardo | Gonzalo Vargas <gvargasacosta@me.com> | Sergio <sergio@blue.cr> | 12/9/14 22:48 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 12/9/14 22:49 |
| Re: CVfDdula don Ricardo | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/9/14 22:49 |
| Re: CVfDdula don Ricardo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/9/14 22:55 |
| Re: CVfDdula don Ricardo | Sergio <sergio@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 12/10/14 5:25 |
| Lloreda Camacho & Co. - Servicios profesionales n | Omaira Lucia Blanco <oblanco@lloredacamacho.com> | "jen@blue.cr, james.beckish@gmail.com, gvargas@conf" | 12/10/14 7:15 * |
| Re: Propuesta Mrs Fields Col | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Ms " | 12/10/14 7:55 |
| Pago Florina | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/10/14 9:52 |
| Re: Pago Florina | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, jen@bl" | 12/10/14 10:43 |
| Fwd: letters of invitation | Terrence Thurber <tnt@deyton.be> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/10/14 11:38 |
| Re: Pago Florina | jen@blue.cr <jen@blue.cr> | James Beckish <james.beckish@gmail.com> | 12/10/14 11:38 |
| Re: letters of invitation | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 12/10/14 11:50 |
| Re: Carta de intenciVzn - Locales Multiplaza | manuel.montero <manuel.montero@blue.cr> | James Beckish <james.beckish@gmail.com> | 12/10/14 11:54 |
| Re: Carta de intenciVzn - Locales Multiplaza | manuel.montero <manuel.montero@blue.cr> | "Javier Gallegos <jagallegos194@gmail.com>, Royers" | 12/10/14 12:00 * |
| RV: Contrato Arrendamiento apto | Sergio <sergio@blue.cr> | Javier Gallegos <jagallegos194@gmail.com> | 12/10/14 12:05 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 12/10/14 12:10 * |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | jen@blue.cr <jen@blue.cr> | "Sergio <sergio@blue.cr>, james.beckish@gmail.com" | 12/10/14 12:33 |
| Re: personeria. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Sergio' <sergio@blue.cr>, <james.beckish@gmail" | 12/10/14 13:11 |
| Re: letters of invitation | Anthony <anthony@banco.cr> | Sergio <sergio@blue.cr> | 12/10/14 13:21 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/10/14 13:11 |
| Re: letters of invitation | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/10/14 13:21 |
| Re: personeria. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/10/14 13:21 |
| Re: letters of invitation | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 12/10/14 13:22 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/10/14 13:22 |
| Re: RV: Contrato Arrendamiento apto | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/10/14 13:23 |
| Re: Pago Florina | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/10/14 13:28 |
| Re: FW: Borrador contrato de arrendamiento Calle 8 | jen@blue.cr <jen@blue.cr> | "Anthony <anthony@banco.cr>, Sergio <sergio@blue.c" | 12/10/14 13:31 |
| Re: Pago Florina | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 13:37 |
| Re: Pago Florina | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/10/14 13:46 |
| Re: Pago Florina | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 12/10/14 13:46 |
| Re: CVÍDdula don Ricardo | Gonzalo Vargas <gvargasacosta@me.com> | Sergio <sergio@blue.cr> | 12/10/14 14:22 |
| Rnv: LOI | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 12/10/14 14:37 |
| Re: Rnv: LOI | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 12/10/14 15:00 |
| Re: LOI | Manuel Montero <manuel.montero@blue.cr> | "Javier Gallegos" <jagallegos194@gmail.com> | 12/10/14 16:04 |
| Re: Rnv: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, manuel.m" | 12/10/14 16:14 * |
| FW: LOI | Manuel Montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/10/14 16:55 |
| Re: FW: LOI | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 12/10/14 16:56 |
| "FW: CORONET 2800 INVESTMENTS, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony Jimenez<ajimenez@blue.cr>, <anthony@banco.cr>, " | 12/10/14 17:00 * |
| "Re: FW: CORONET 2800 INVESTMENTS, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/10/14 17:18 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Anthony " | 12/10/14 17:27 |
| Re: LOI | Manuel Montero <manuel.montero@blue.cr> | 'Fernando Vargas <fernando.vargas@pachecocoto.co | 12/10/14 17:32 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 12/10/14 17:32 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Anthony " | 12/10/14 17:37 * |
| Re: LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 12/10/14 17:42 |
| Re: personeria. | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 18:49 |
| Re: RV: Contrato Arrendamiento apto | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 18:57 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 19:01 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/10/14 19:02 * |
| Re: CVÍDdula don Ricardo | Sergio <sergio@blue.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 12/10/14 19:04 |
| [Kaufman Rossin] Secure Message | Magly Rosales <mrosales@kaufmanrossin.com> | James Beckish <james.beckish@gmail.com> | 12/10/14 19:37 |
| [Kaufman Rossin] Secure Message | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/10/14 19:37 |
| How to access your pdf files | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/10/14 19:39 |
| Re: How to acces your pdf files | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/10/14 19:41 |
| 2013 James Return | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 12/10/14 19:57 * |
| Anthony 2013 Return | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/10/14 19:57 * |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/10/14 19:59 |
| Re: How to acces your pdf files | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 12/10/14 19:59 |
| Re: SLS LUX 5304 - 5204 - MAILING ADDRESS | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/10/14 20:25 * |
| Re: SLS LUX 5304 - 5204 - MAILING ADDRESS | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 12/10/14 20:34 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/10/14 20:36 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 20:35 |
| Multiplaza Parking | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, jen@bl" | 12/10/14 20:58 |
| Re: LOI | Manuel Montero <manuel.montero@blue.cr> | 'Javier Gallegos' <jagallegos194@gmail.com> | 12/10/14 20:58 * |
| Re: Multiplaza Parking | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/10/14 21:00 |
| Re: Multiplaza Parking | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/10/14 21:01 |
| Re: Multiplaza Parking | Manuel Montero <manuel.montero@blue.cr> | "'James Beckish' <james.beckish@gmail.com>, 'Gonza" | 12/10/14 21:01 |
| Re: Multiplaza Parking | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/10/14 21:42 |
| Re: Multiplaza Parking | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/10/14 21:43 |
| Re: Multiplaza Parking | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/10/14 21:48 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/11/14 1:21 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/11/14 8:35 |
| FW: SLS LUX 5304 - 5204 - MAILING ADDRESS | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 12/11/14 8:37 * |
| You are invited to THE MASQUERADE PARTY | receptionist <receptionist@directin.com> | "Anyuly Saldav1a <anyuly.saldana@blue.cr>, danilo." | 12/11/14 11:05 |
| Re: How to acces your pdf files | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/11/14 11:16 |
| SLS Lux contracts 5304 GB Letter | Luis Urcuyo <luisurcuyo@gmail.com> | "Siff, Ellen <ESIFF@bplegal.com>" | 12/11/14 12:05 * |
| Re: SLS Lux contracts 5304 GB Letter | "Siff, Ellen <ESIFF@bplegal.com>" | 'Luis Urcuyo' <luisurcuyo@gmail.com> | 12/11/14 12:12 |
| Re: 19000 Payback | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/11/14 12:47 |
| Re: LOI | manuel.montero <manuel.montero@blue.cr> | Javier Gallegos <jagallegos194@gmail.com> | 12/11/14 12:57 |
| Re: How to acces your pdf files | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/11/14 13:25 |
| Re: LOI | manuel.montero <manuel.montero@blue.cr> | Javier Gallegos <jagallegos194@gmail.com> | 12/11/14 13:26 |
| Re: How to acces your pdf files | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com>, Magly " | 12/11/14 13:36 |
| Wire confirmation for Unit 5304 to Chicago Title- | "Siff, Ellen <ESIFF@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 12/11/14 17:11 * |
| "Coronet 5204 Investments, LLC purchase of Unit 52" | "Siff, Ellen <ESIFF@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 12/11/14 17:15 * |
| Re: FW: RV: LOI | James Beckish <james.beckish@gmail.com> | "Manuel Montero <manuel.montero@blue.cr>, Fernando" | 12/11/14 18:15 |
| Fwd: Expedia travel confirmation/e-Ticket - Dec 2 | James Beckish <james.beckish@gmail.com> | "Sergio <sergio@blue.cr>, jen@blue.cr <jen@blue." | 12/11/14 18:48 |
| Fwd: Expedia travel confirmation/e-Ticket - Dec 2 | James Beckish <james.beckish@gmail.com> | "Sergio <sergio@blue.cr>, jen@blue.cr <jen@blue." | 12/11/14 18:48 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/12/14 2:52 |
| "Fwd: El Mejor Terreno para Desarrollo, Lindora" | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, James. | 12/12/14 9:14 |
| First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 12/12/14 11:00 |
| Re: First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/12/14 11:02 |
| "Re: El Mejor Terreno para Desarrollo, Lindora" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/12/14 12:15 |
| Fwd: consultas | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/12/14 12:55 |
| FW: contrato GARCIA DIAZ CARLOS ALBERTO   5466350 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/12/14 13:03 |
| Re: consultas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/12/14 13:12 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | Javier Gallegos <jagallegos194@gmail.com> | 12/12/14 13:35 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 12/14/14 14:04 |
| Re: FW: contrato GARCIA DIAZ CARLOS ALBERTO 5466350 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/14/14 16:16 |
| RV: consultas | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/14/14 16:22 |
| Re: RV: consultas | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/14/14 16:26 |
| Re: RV: consultas | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/14/14 16:30 |
| Re: RV: consultas | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/14/14 16:40 |
| Re: consultas | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/14/14 16:43 |
| Re: LOI | Javier Gallegos <jagallegos194@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.co | 12/14/14 16:52 |
| Re: LOI | Javier Gallegos <jagallegos194@gmail.com> | Javier Gallegos <jagallegos194@gmail.com> | 12/14/14 16:55 |
| Re: LOI | Javier Gallegos <jagallegos194@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/14/14 17:09 |
| Re: LOI | Javier Gallegos <jagallegos194@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 12/14/14 17:13 * |
| Invitation: Wentica-Direct Investment Meeting @ M | Javier Gallegos <jagallegos194@gmail.com> | jagallegos194@gmail.com <jagallegos194@gmail.co | 12/14/14 18:02 |
| Hacienda Pinilla Annouces Sale of La Posada Hotel | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 12/15/14 00:55 * |
| Re: Hacienda Pinilla Annouces Sale of La Posada Hotel | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/15/14 11:34 |
| Re: Hacienda Pinilla Annouces Sale of La Posada Hotel | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 12/15/14 12:22 |
| Re: Hacienda Pinilla Annouces Sale of La Posada Hotel | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/15/14 12:59 |
| 2013 Form 1040 filing | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/15/14 13:00 |
| Re: 2013 Form 1040 filing | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/15/14 13:01 |
| Re: Hacienda Pinilla Annouces Sale of La Posada Hotel | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 12/15/14 13:09 |
| Re: Hacienda Pinilla Annouces Sale of La Posada Hotel | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/15/14 13:14 |
| Re: Hacienda Pinilla Annouces Sale of La Posada Hotel | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/15/14 13:16 |
| Advise from Ministerio De Trabajo | manuel.montero <manuel.montero@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com, lucia.m" | 12/15/14 13:42 * |
| Re: Advise from Ministerio De Trabajo | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com>, james.bec" | 12/15/14 13:50 |
| Re: Advise from Ministerio De Trabajo | manuel.montero <manuel.montero@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, Pablo Pena" | 12/15/14 13:52 |
| Re: Advise from Ministerio De Trabajo | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, jen@bl" | 12/15/14 13:56 |
| Re: Advise from Ministerio De Trabajo | manuel.montero <manuel.montero@blue.cr> | "'James Beckish' <james.beckish@gmail.com>, jen@b" | 12/15/14 13:57 |
| Fwd: Advise from Ministerio De Trabajo | Gonzalo Vargas <gvargasacosta@me.com> | "Pablo Pena <ppena@als.cr>, James Beckish <james.b" | 12/15/14 14:00 |
| Renewal of PORNSTAR.COM | Angela Ocasio Provencio <aprovencio@loeb.com> | "james.beckish@gmail.com" <james.beckish@gmail.c | 12/15/14 14:03 * |
| Re: Renewal of PORNSTAR.COM | James Beckish <james.beckish@gmail.com> | Angela Ocasio Provencio <aprovencio@loeb.com> | 12/15/14 14:04 |
| Re: Propuesta Mrs Fields Col | Nicol'v^'s GvÍzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/15/14 14:06 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | "Nicol"s Gv2mez <nicolas@thegoragroup.com>, jen@bl" | 12/15/14 14:10 |
| Re: Propuesta Mrs Fields Col | Nicol"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, <jen@blu" | 12/15/14 14:12 |
| RV: Especificaciones Don Ricardo Jim√©nez | Sergio <sergio@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.co | 12/15/14 14:45 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 12/15/14 16:05 |
| Re: First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/15/14 16:10 |
| RV: Contrato Arrendamiento apto | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/15/14 17:16 * |
| Re: First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 12/15/14 17:47 |
| Re: First Data | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>, "Jame | 12/15/14 17:47 |
| Re: First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/15/14 17:49 |
| Re: First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 12/15/14 17:49 * |
| FW: CALENDARIO MVzvil Nathan's | Manuel Montero <manuel.montero@blue.cr> | "Juan Jos√© Alpizar <juan.alpizar@blue.cr>, Sofia V" | 12/15/14 18:53 * |
| family lawyer meeting | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/15/14 19:04 |
| Re: family lawyer meeting | Gonzalo Vargas a <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/15/14 19:09 |
| Re: family lawyer meeting | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/15/14 23:42 |
| TRASPASO EDIFICIO SJ | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Sergio" <sergio@blue.cr>, <inmobiliaria@income" | 12/16/14 12:34 |
| TRASPASO EDIFICIO SJ | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Sergio" <sergio@blue.cr>, <inmobiliaria@income" | 12/16/14 12:35 |
| Fwd: Apertura de cliente e inscripci√≥n de veh√≠cul | Terrence Thurber <tnt@deyton.be> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/16/14 15:09 |
| FW: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | gerry@endtaxproblems.com <gerry@endtaxproblems. | 12/16/14 16:24 * |
| Opciones de venta  EDIFICIO SAN JOSE Diciembre 20 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Income Group' <inmobiliaria@incomegroupcr.com> | 12/16/14 16:35 * |
| Re: Apertura de cliente e inscripci√≥n de veh√≠culo. AG | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Terrence Thurber' <tnt@deyton.be> | 12/16/14 16:52 |
| Re: Apertura de cliente e inscripci√≥n de veh√≠culo. AG | Terrence Thurber <tnt@deyton.be> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/16/14 16:54 |
| FW: Charma / Anemona / Famira | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/16/14 17:07 |
| Re: family lawyer meeting | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/16/14 18:30 |
| Re: family lawyer meeting | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/16/14 18:33 |
| Re: FW: Charma / Anemona / Famira | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/16/14 18:34 |
| Re: O'Grady Phase 1 Representation | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/16/14 18:39 |
| Re: Consulta Cliente | Gonzalo Vargas <gvargasacosta@me.com> | Yolanda Maria Mora Artavia <moraryo@gmail.com> | 12/16/14 18:42 |
| Re: Opciones de venta EDIFICIO SAN JOSE Diciembre 201 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/16/14 18:45 |
| Re: FW: O'Grady Phase 1 Representation | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 12/16/14 18:47 |
| Re: Opciones de venta EDIFICIO SAN JOSE Diciembre 201 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 12/16/14 18:51 |
| Caliche | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 12/16/14 19:01 |
| Re: Caliche | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/16/14 19:09 |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 12/16/14 19:12 |
| Re: Caliche | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/16/14 19:15 |
| Re: Opciones de venta EDIFICIO SAN JOSE Diciembre 201 | Sergio <sergio@blue.cr> | "Income Group <inmobiliaria@incomegroupcr.com>, j" | 12/16/14 19:31 |
| Re: transferencias para hoy | Income Group <inmobiliaria@incomegroupcr.com> | James Beckish <james.beckish@gmail.com> | 12/16/14 19:37 |
| Re: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | "Manfred Koberg <manfred@probelleza.com>, Felipe M" | 12/16/14 23:18 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Javier Gallegos <jagallegos194@gmail.com>, James " | 12/17/14 9:03 * |
| Re: LOI | James Beckish <james.beckish@gmail.com> | "Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/17/14 10:04 |
| Re: LOI | Javier Gallegos <jagallegos194@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/17/14 11:26 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/17/14 13:23 |
| Re: O'Grady | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/14 13:25 |
| Re: O'Grady | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/14 13:29 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 12/17/14 13:41 |
| Transferencias al BAC Don Ricardo Jimenez | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer | 12/17/14 16:43 |
| Transferencias al BAC Don Ricardo Jimenez | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer | 12/17/14 17:06 |
| CRI board s change | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/17/14 18:53 |
| Re: CRI board s change | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, jen@blue." | 12/17/14 19:11 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/17/14 19:11 |
| Re: Caliche | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/17/14 19:16 |
| Re: Caliche | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/17/14 19:16 |
| Re: Transferencias al BAC Don Ricardo Jimenez | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Anthony <a" | 12/17/14 19:26 |
| Re: Transferencias al BAC Don Ricardo Jimenez | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/17/14 19:34 |
| Re: Patrick W. Bin Proposal. ●ü"REMINDER●ü" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/17/14 19:35 |
| Re: Patrick W. Bin Proposal. ●ü"REMINDER●ü" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/17/14 19:52 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | Javier Gallegos <jagallegos194@gmail.com> | 12/17/14 20:30 |
| Re: Transferencias al BAC Don Ricardo Jimenez | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/17/14 20:35 |
| Re: Transferencias al BAC Don Ricardo Jimenez | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/17/14 20:48 |
| Re: Transferencias al BAC Don Ricardo Jimenez | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/17/14 20:58 |
| RV: Estado de cuenta mrs fields | Nicol"s Gv1mez <nicolas@thegoragroup.com> | "<james.beckish@gmail.com>, <gvargas@conjuridica.c" | 12/18/14 9:36 * |
| RV: Programacaci√≥n de Pago M FIELDS CO LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <jen@blue.cr>, Jennyf" | 12/18/14 10:13 |
| Re: Estado de cuenta | Nicol"s Gv2mez <nicolas@thegoragroup.com> | Luis Fernando Mora Novoa <Luis.Mora@segurosboliva | 12/18/14 10:23 |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 12/18/14 10:31 |
| NATAHNS presentation | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <jen@blue.cr>" | 12/18/14 10:44 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Javier Gallegos <jagallegos194@gmail.com>, James " | 12/18/14 10:58 * |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | Gerry DeLang <gerry@endtaxproblems.com> | 12/18/14 14:36 * |
| Re: LOI | Javier Gallegos <jagallegos194@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/18/14 14:51 |
| Re: FW: KEVIN O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/18/14 15:06 * |
| Nathans Presentation | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 12/18/14 15:46 |
| Re: FW: KEVIN O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/14 15:48 |
| Re: KEVIN O'GRADY | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/18/14 16:02 |
| Re: KEVIN O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/14 16:06 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Suzanne Reynolds <sreynolds@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>, Carsten Ti" | 12/18/14 16:22 |
| Re: RV: Estado de cuenta mrs fields | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/18/14 16:29 |
| Re: Estado de cuenta mrs fields | James Beckish <james.beckish@gmail.com> | Nicol"s Gv2mez <nicolas@thegoragroup.com> | 12/18/14 16:30 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Suzanne Reynolds <sreynolds@crownglobalinsurance. | 12/18/14 16:33 |
| Re: RV: Estado de cuenta mrs fields | Nicol"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 12/18/14 17:15 |
| Re: Programaci√≥n de Pago M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | "Monica Hernandez <mhernandez@lloredacamacho.com>," | 12/18/14 17:17 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 9:38 |
| FW: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr> <anthony@banco.cr>, " | 12/19/14 9:39 * |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 9:58 |
| La Nacion today | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/19/14 10:47 * |
| Negociaci√≥n-LOI | Javier Gallegos <jagallegos194@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/19/14 11:08 |
| FW: Negociaci√≥n-LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 12/19/14 11:31 |
| FW: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) (ru | 12/19/14 11:41 |
| Re: Closing of 2800 NE 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 11:41 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/19/14 11:46 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 11:46 |
| Re: Closing of 2800 NE 59th Court | "Gray, Silvia <SGray@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/19/14 13:03 |
| Re: Negociaci√≥n-LOI | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, 'Marc" | 12/19/14 13:07 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 12/19/14 13:10 * |
| Re: Negociaci√≥n-LOI | James Beckish <james.beckish@gmail.com> | Javier Gallegos <jagallegos194@gmail.com> | 12/19/14 13:13 |
| Re: FW: Closing of 2800 NE 59th Court | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 12/19/14 14:19 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/19/14 14:28 |
| Re: FW: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Caha" | 12/19/14 14:28 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'James B" | 12/19/14 14:35 * |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 12/19/14 14:40 |
| Re: Closing of 2800 NE 59th Court | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/19/14 14:44 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rudi" | 12/19/14 14:46 |
| Re: Negociaci√≥n-LOI | Javier Gallegos <jagallegos194@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/19/14 14:46 |
| Re: Closing of 2800 NE 59th Court | "Gray, Silvia <SGray@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 12/19/14 15:10 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 15:11 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/19/14 15:13 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 12/19/14 15:20 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/19/14 15:20 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 15:25 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr>, HBM - Rudia Mezas <ru" | 12/19/14 15:28 |
| Re: Closing of 2800 NE 59th Court | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/19/14 15:30 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 12/19/14 15:34 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Antho" | 12/19/14 15:34 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 12/19/14 15:35 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Marcus, Scott' <SMarcus@bplegal.com>, 'Anthony" | 12/19/14 15:35 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 12/19/14 15:36 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'An" | 12/19/14 15:37 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "'Marcus, Scott' <SMarcus@bplegal.com>, 'Cahan," | 12/19/14 15:38 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/19/14 15:38 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr>, 'Anthony" | 12/19/14 15:39 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 12/19/14 15:41 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'An" | 12/19/14 15:42 |
| Re: Closing of 2800 NE 59th Court | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/19/14 15:42 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish <james.beckish@gmail.com> | 12/19/14 15:43 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Gray, Silvia <SGray@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail" | 12/19/14 15:43 * |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Gray, Silvia <SGray@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 15:51 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Gray, Silvia' <SGray@bplegal.com>, 'Marcus, S" | 12/19/14 15:52 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | "Gray, Silvia <SGray@bplegal.com>, 'HBM - Rudia " | 12/19/14 15:57 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Gray, Silvia <SGray@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 15:57 |
| Recall: Closing of 2800 NE 59th Court - WIRE INST | "Gray, Silvia <SGray@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 15:58 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott' <SMarcus@bplegal.com>, 'Gray, " | 12/19/14 15:58 |
| Recall: Closing of 2800 NE 59th Court - WIRE INST | "Gray, Silvia <SGray@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 15:59 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Gray, Silvia' <SGray@bplegal.com>, 'Marcus, S" | 12/19/14 15:59 |
| Trident Title Wire Instructions - Closing of 2800 | "Gray, Silvia <SGray@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> <r | 12/19/14 16:05 * |
| Re: Trident Title Wire Instructions - Closing of 2800 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Gray, Silvia' <SGray@bplegal.com>" | 12/19/14 16:07 |
| Re: Trident Title Wire Instructions - Closing of 2800 | "Gray, Silvia <SGray@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, Gr" | 12/19/14 16:09 |
| Re: Trident Title Wire Instructions - Closing of 2800 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Marcus, Scott' <SMarcus@bplegal.com>, 'Gray, " | 12/19/14 16:10 |
| Re: Trident Title Wire Instructions - Closing of 2800 | "Marcus, Scott <SMarcus@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 16:13 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/19/14 16:37 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | "Gray, Silvia <SGray@bplegal.com>" | 12/19/14 16:39 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 16:45 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 16:52 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr>, Gray, Silvia <SGray" | 12/19/14 16:54 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | jen@blue.cr <jen@blue.cr> | "Anthony <anthony@banco.cr>, Marcus, Scott <SMar" | 12/19/14 17:01 |
| FW: 2800  NE 59 Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 17:04 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | 'Christine@TheLeventhalGroup.com' (Christine@The | 12/19/14 17:09 * |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 17:14 * |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/19/14 17:20 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 17:21 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 17:36 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Marcus, Scott' <SMarcus@bplegal.com>, 'James B" | 12/22/14 8:44 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 12/22/14 9:03 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Suzanne Reynolds <sreynolds@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>, Harris, S" | 12/22/14 9:10 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 12/22/14 9:12 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Jam" | 12/22/14 9:24 |
| FW: Closing of 2800 NE 59th Court | "Gray, Silvia <SGray@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> <r | 12/22/14 9:19 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Suzanne Reynolds <sreynolds@crownglobalinsurance. | 12/22/14 9:53 |
| FW: Closing of 2800 NE 59th Court | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> <r | 12/22/14 10:42 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rud" | 12/22/14 10:44 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 12/22/14 10:44 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr)' <anthony@banco.cr>, " | 12/22/14 11:17 |
| FW: 2800 NE 59 Ct. | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/22/14 11:17 |
| Re: FW: 2800 NE 59 Ct. | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/22/14 11:27 |
| Re: FW: 2800 NE 59 Ct. | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/22/14 11:29 |
| Re: FW: 2800 NE 59 Ct. | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/22/14 11:29 |
| Re: FW: 2800 NE 59 Ct. | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/22/14 11:31 |
| Re: FW: 2800 NE 59 Ct. | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/22/14 11:34 |
| Re: FW: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | "Gerry DeLang <gerry@endtaxproblems.com>, ksogrady' | 12/22/14 14:08 |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 12/22/14 14:25 |
| FW: Charma / Anemona / Farnira | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 12/22/14 15:07 |
| Re: FW: Charma / Anemona / Farnira | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/22/14 15:14 |
| Re: FW: O'Grady Phase 1 Representation | Gerry DeLang <gerry@endtaxproblems.com> | "Cahan, Richard <RCahan@bplegal.com>, njblaher@b" | 12/22/14 18:20 |
| Re: O'Grady Phase 1 Representation | Gerry DeLang <gerry@endtaxproblems.com> | "Cahan, Richard <rcahan@bplegal.com>, njblaher@b" | 12/22/14 18:30 |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | "Gerry DeLang <gerry@endtaxproblems.com>, njblahe" | 12/22/14 18:35 |
| Re: FW: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | "Gerry DeLang <gerry@endtaxproblems.com>, njblahe" | 12/22/14 18:36 |
| Re: TRADUCCION | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 12/22/14 21:12 |
| Re: TRADUCCION | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 12/22/14 21:13 |
| Documents | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/22/14 21:17 |
| Re: TRADUCCION | Fernando Vargas <fernando.vargas@pachecocoto.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/22/14 21:23 |
| Re: FW: Charma / Anemona / Farnira | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/22/14 21:26 |
| Re: TRADUCCION | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/22/14 21:26 |
| "BUILDING DEAL STAMPS, TAX TRANSFER AND LEGAL FEES" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/22/14 21:28 |
| "Re: BUILDING DEAL STAMPS, TAX TRANSFER AND LEGAL FEES" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/22/14 21:38 |
| INVOICE | Gonzalo Vargas <gvargasacosta@me.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Jenni" | 12/22/14 21:50 * |
| Re: INVOICE | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/22/14 21:59 * |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/23/14 8:25 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/14 8:25 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 12/23/14 8:46 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/23/14 8:47 |
| Referral | "Marcus, Scott <SMarcus@bplegal.com>" | Coral Financial Group <coralfin1@aol.com> | 12/23/14 8:51 |
| Re: Referral | Coral Financial Group <coralfin1@aol.com> | SMarcus@bplegal.com | 12/23/14 9:02 |
| Re: Referral | "Gray, Silvia <SGray@bplegal.com>" | 'Coral Financial Group' <coralfin1@aol.com> | 12/23/14 9:10 * |
| Re: Documents | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 12/23/14 9:44 |
| Re: Documents | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/23/14 9:48 |
| Fw: RV: Estado d ecuenta | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 12/23/14 10:07 * |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/14 10:09 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/23/14 10:09 |
| Re: RV: Estado d ecuenta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Carlos Carvajal' <ccarvajal@lloredacamacho.com | 12/23/14 11:23 |
| Estado d ecuenta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 12/23/14 14:06 |
| Re: Estado d ecuenta | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/23/14 14:14 * |
| First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/23/14 14:20 |
| Re: First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/23/14 14:53 |
| Fwd: Locales de Multiplaza | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/23/14 14:54 |
| Re: First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/23/14 14:59 |
| Re: First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 12/23/14 16:37 |
| Fwd: CAPITULACIONES JAMES B BECKISH | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 12/23/14 18:56 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: CAPITULACIONES JAMES B BECKISH | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/23/14 18:57 |
| Re: CAPITULACIONES JAMES B BECKISH | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/23/14 19:19 |
| Re: CAPITULACIONES JAMES B BECKISH | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 12/23/14 19:22 |
| FW: Frist Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/23/14 21:09 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Suzanne Re" | 12/24/14 4:18 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Alan Cole <acole@sterling-bahamas.com> | Carsten Tillner <ctillner@crownglobalinsurance.co | 12/24/14 9:34 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, Carsten T" | 12/24/14 9:55 |
| First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/24/14 10:41 |
| FW: Frist Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/24/14 11:04 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 12/24/14 16:19 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 12/24/14 16:24 |
| Re: FW: Frist Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/24/14 16:51 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | James Beckish <james.beckish@gmail.com> | 12/24/14 17:55 |
| Re: Condo in Riverside | Alan Cole <acole@sterling-bahamas.com> | "Sergio <sergio@blue.cr>, James.beckish@gmail.com>" | 12/24/14 18:06 |
| FOLIO REAL CONDO RIVERSIDE # 104 | jen@blue.cr <jen@blue.cr> | "Sergio <sergio@blue.cr>, James.beckish@gmail.com>" | 12/26/14 13:18 |
| FOLIO REAL CONDO RIVERSIDE # 104 | Gonzalo Vargas <gvargasacosta@me.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Se" | 12/26/14 14:02 |
| Re: FOLIO REAL CONDO RIVERSIDE # 104 | Gonzalo Vargas <gvargasacosta@me.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Se" | 12/26/14 14:24 |
| Re: Condo in Riverside | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/26/14 15:31 |
| Personeria BUILDING SAN JOSE | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/26/14 16:00 * |
| Re: CTAS BANCO | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, James Beck" | 12/26/14 17:03 |
| Re: CTAS BANCO | jen@blue.cr <jen@blue.cr> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 12/26/14 17:11 |
| Re: FOLIO REAL CONDO RIVERSIDE # 104 | Income Group <inmobiliaria@incomegroupcr.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/26/14 17:21 |
| Transferencia edificio | Gonzalo Vargas <gvargasacosta@me.com> | "Income Group <inmobiliaria@incomegroupcr.com>, aj" | 12/26/14 17:44 |
| Transferencia edificio | Gonzalo Vargas <gvargasacosta@me.com> | "Income Group <inmobiliaria@incomegroupcr.com>, aj" | 12/26/14 17:49 |
| Re: Transferencia edificio | Income Group <inmobiliaria@incomegroupcr.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/26/14 18:11 |
| "Fwd: Purchase of Building in Downtown San Jose, C" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com | 12/26/14 18:16 * |
| "Re: Purchase of Building in Downtown San Jose, Costa " | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'HBM -" | 12/27/14 8:15 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/27/14 11:36 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/27/14 12:48 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | "Cahan, Richard <RCahan@bplegal.com>" | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 12/27/14 12:50 |
| Media Revenue Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@becker-poliakoff.com> (R" | 12/27/14 13:30 * |
| "Re: Purchase of Building in Downtown San Jose, Costa " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/27/14 19:35 |
| Fwd: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com | 12/28/14 10:01 |
| FW: Closing Binder - Demaria P/F Chaltchi | "Hoffman, Toni <THOFFMAN@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 12/29/14 10:36 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 12/29/14 11:34 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Hoffman, Toni <THOFFMAN@bplegal.com>, Marcus, " | 12/29/14 11:40 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Hoffman" | 12/29/14 11:41 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Hoffman" | 12/29/14 11:43 |
| Re: FW: Closing Binder - ******** P/F Chaltchi | "Marcus, Scott <SMarcus@bplegal.com>" | "Hoffman, Toni <THOFFMAN@bplegal.com>, Gray, Si" | 12/29/14 11:46 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 12:05 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 12:09 |
| Attachments Individually. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 12:10 * |
| Re: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. FLOR | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/29/14 12:17 |
| Re: Media Revenue Structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/29/14 12:43 |
| Re: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. FLOR | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/29/14 12:45 |
| Re: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. FLOR | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/29/14 12:54 |
| Re: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. FLOR | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/29/14 12:58 |
| CALL BN VALORES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com | 12/29/14 12:59 |
| Re: FW: Frist Data | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 12/29/14 13:07 |
| Re: CALL BN VALORES | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/29/14 13:17 |
| Re: CALL BN VALORES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/29/14 13:19 |
| Re: CALL BN VALORES | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/29/14 13:26 |
| Re: CALL BN VALORES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/29/14 13:31 |
| Re: CALL BN VALORES | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/29/14 13:39 |
| Re: Closing Binder - Demaria P/F Chaltchi | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 13:49 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 13:49 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 13:50 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 13:58 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 14:03 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 14:04 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 14:04 |
| Re: Attachments Individually. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/29/14 14:05 |
| Client Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/29/14 14:06 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 14:08 |
| First Food Truck in Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 14:12 * |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 14:20 |
| Re: Attachments Individually. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 14:22 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 12/29/14 14:30 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 12/29/14 14:30 * |
| "Re: Purchase of Building in Downtown San Jose, Costa " | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 12/29/14 14:30 * |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 15:04 |
| Re: FW: Frist Data | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 12/29/14 15:04 |
| "FW: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/29/14 15:41 * |
| Teminiación Contrato de Arrendamiento Local Carta | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas A. <gvargas@conjuridica.com | 12/29/14 15:44 * |
| O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/29/14 15:45 * |
| Re: O'Grady Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 16:24 |
| Re: O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 16:25 |
| Re: O'Grady Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 16:36 |
| Too Good | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 12/29/14 17:17 |
| Re: Too Good | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 12/29/14 17:31 |
| Re: Too Good | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 12/29/14 17:34 |
| Re: Too Good | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 12/29/14 17:34 |
| "Re: FW: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 19:44 |
| Re: O'Grady Settlement | "Harris, Sonia <SHarris@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/30/14 10:46 |
| call in on the conf call in | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/30/14 11:09 |
| Re: FW: Frist Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/30/14 11:11 |
| Re: FW: Frist Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/30/14 11:13 |
| Fondos Colombia | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James " | 12/30/14 12:22 |
| Re: Fondos Colombia | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez <onix14@gmail.com> | 12/30/14 12:24 |
| Re: Fondos Colombia | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez <onix14@gmail.com> | 12/30/14 12:30 |
| Re: Fondos Colombia | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/30/14 12:31 |
| Re: Promissory Note | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, HBM " | 12/30/14 14:57 * |
| Re: Promissory Note | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 15:00 |
| Re: Promissory Note | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 15:00 |
| Invoice | Gonzalo Vargas <gvargasacosta@icloud.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 12/30/14 15:07 |
| Re: Promissory Note | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 15:07 |
| Re: Promissory Note | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 12/30/14 15:10 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Promissory Note | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/30/14 15:14 |
| Re: Promissory Note | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 12/30/14 15:33 |
| Re: Promissory Note | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/30/14 15:37 * |
| Wire Confirmations | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 12/30/14 15:49 * |
| "Re: FW: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 16:01 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail. | 12/30/14 16:11 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/30/14 16:26 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 12/30/14 16:29 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 16:30 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/30/14 16:34 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 16:35 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/30/14 16:35 |
| Edificio San JosV© | Income Group <inmobiliaria@incomegroupcr.com> | Lic. Gonzalo Vargas Acosta <GVargas@conjuridica | 12/30/14 16:42 |
| Re: Edificio San JosV© | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 12/30/14 16:46 |
| Re: Edificio San JosV© | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 12/30/14 19:11 |
| Re: Edificio San JosV© | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 12/30/14 19:14 |
| Re: Edificio San JosV© | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/30/14 19:26 |
| Re: Edificio San JosV© | Gonzalo Vargas <gvargasacosta@me.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Ja" | 12/30/14 23:39 |
| Ft. Lauderdale Property Lease | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, James Beck" | 12/31/14 11:25 |
| Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/31/14 13:06 |
| FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | "Cahan, Richard <RCahan@bplegal.com>" | Jennifer Wang (jwang@ff-inc.com) <jwang@ff-inc. | 12/31/14 14:46 * |
| Re: FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/31/14 15:05 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/31/14 15:06 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/31/14 15:07 |
| Re: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER OF R | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/31/14 15:11 |
| Nathan's Event Trailer | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/31/14 15:15 |
| Re: Nathan's Event Trailer | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/31/14 15:19 |
| Re: Nathan's Event Trailer | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/31/14 15:22 |
| Re: TerminaciV2n Contrato de Arrendamiento Local Carta | Gonzalo Vargas <gvargasacosta@me.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 1/2/15 2:41 |
| Re: Edificio San JosV© | Gonzalo Vargas <gvargasacosta@me.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Ja" | 1/2/15 12:07 |
| Re: Edificio San JosV© | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/2/15 12:18 |
| Re: Fondos Colombia | Jennifer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/2/15 16:07 |
| Re: Fondos Colombia | Gonzalo Vargas <gvargasacosta@me.com> | Jennifer Martinez <onix14@gmail.com> | 1/2/15 16:08 |
| CAPITULACIONES JBB | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/3/15 15:48 |
| Re: transferencias para hoy | Gonzalo Vargas <gvargasacosta@me.com> | "Manfred Koberg <manfred@probelleza.com>, Felipe M" | 1/4/15 23:29 |
| Re: TerminaciV2n Contrato de Arrendamiento Local Carta | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/5/15 9:29 |
| Re: FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/5/15 10:54 |
| CARTA CORPBANCA NegociaciV2n tipo d e cambio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<nsanchez@lloredacamacho.com>, <sgutierrez@llored" | 1/5/15 11:01 * |
| CARTA CORPBANCA NegociaciV2n tipo de cambio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<smontoya@lloredacamacho.com>, <sgutierrez@llored" | 1/5/15 11:18 * |
| Re: CARTA CORPBANCA NegociaciV2n tipo de cambio | Santiago Gutierrez <sgutierrez@lloredacamacho.c | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/5/15 11:24 |
| Re: FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/5/15 11:43 |
| Re: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER OF R | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/5/15 11:50 |
| Re: Fondos Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennifer Martinez <onix14@gmail.com>, 'James' " | 1/5/15 12:08 |
| Re: CALL BN VALORES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/5/15 12:19 |
| Fwd: ALMUERZO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/5/15 12:25 |
| Unit 3111 Condo Reservation | James Beckish <james.beckish@gmail.com> | Miriett Ferreiro <Miriett.Ferreiro@fourseasons.co | 1/5/15 12:29 |
| Re: ALMUERZO | Gonzalo Vargas <gvargasacosta@me.com> | 'James Beckish' <james.beckish@gmail.com> | 1/5/15 12:32 |
| Re: ALMUERZO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas <gvargas@conjuridica | 1/5/15 12:32 |
| First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/5/15 12:34 |
| Re: First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/5/15 12:36 |
| Re: CALL BN VALORES | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/5/15 12:37 |
| Re: Unit 3111 Condo Reservation | Miriett Ferreiro <Miriett.Ferreiro@fourseasons. | James Beckish <james.beckish@gmail.com> | 1/5/15 13:41 |
| Re: Unit 3111 Condo Reservation | James Beckish <james.beckish@gmail.com> | Miriett Ferreiro <Miriett.Ferreiro@fourseasons.co | 1/5/15 13:44 |
| Re: Unit 3111 Condo Reservation | Miriett Ferreiro <Miriett.Ferreiro@fourseasons. | James Beckish <james.beckish@gmail.com> | 1/5/15 15:18 |
| Re: Unit 3111 Condo Reservation | James Beckish <james.beckish@gmail.com> | Miriett Ferreiro <Miriett.Ferreiro@fourseasons.co | 1/5/15 15:20 |
| Re: Edificio San JosV© | Gonzalo Vargas <gvargasacosta@me.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Ja" | 1/5/15 18:23 |
| Recibos de luz y agua Edificio San JosV© | Income Group <inmobiliaria@incomegroupcr.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Adolfo Jim" | 1/5/15 18:41 |
| Re: Recibos de luz y agua Edificio San JosV© | Gonzalo Vargas <gvargasacosta@me.com> | Income Group <inmobiliaria@incomegroupcr.com> | 1/5/15 18:55 |
| "FW: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 1/6/15 10:53 * |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 1/6/15 10:56 |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 1/6/15 11:16 |
| FW: Beckish Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/6/15 12:36 * |
| Fwd: FW: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennifer Martinez <o" | 1/6/15 14:19 * |
| Re: Beckish Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/6/15 14:20 * |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 1/6/15 14:41 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.ca | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 1/7/15 5:42 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.ca | 1/7/15 12:27 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Carsten" | 1/7/15 12:29 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 1/7/15 12:59 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/7/15 13:02 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/7/15 13:03 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Michelle Bain <mbain@sterling-bahamas.com> | "Alan Cole <acole@sterling-bahamas.com>, 'Cahan, " | 1/7/15 15:59 |
| Fwd: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/7/15 15:59 |
| NEW MORTGAGES CV©dulas Hipotecarias | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/7/15 17:36 |
| Re: NEW MORTGAGES CV©dulas Hipotecarias | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/7/15 18:18 |
| Re: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. FLOR | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/7/15 18:15 |
| Re: NEW MORTGAGES CV©dulas Hipotecarias | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/7/15 18:21 |
| Re: NEW MORTGAGES CV©dulas Hipotecarias | Jennifer Martinez <onix14@gmail.com> | Jennifer Martinez <onix14@gmail.com> | 1/7/15 18:56 |
| JBB PASSPORT | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/7/15 19:48 * |
| First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/8/15 9:36 |
| Re: First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/8/15 11:23 |
| RV: Papeles del condo | Sergio <sergio@blue.cr> | gvargas@conjuridica.com <gvargas@conjuridica.c | 1/8/15 18:00 |
| Re: RV: Papeles del condo | Jennifer Martinez <onix14@gmail.com> | Jennifer Martinez <onix14@gmail.com> | 1/8/15 18:01 |
| Re: RV: Papeles del condo | Jennifer Martinez <onix14@gmail.com> | Sergio <sergio@blue.cr> | 1/8/15 18:01 |
| Fwd: informacion del edificio | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 1/8/15 18:46 |
| Fwd: informacion del edificio | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 1/8/15 18:51 |
| BORRADOR DIVORCIO JBB | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/8/15 19:10 * |
| IMPUESTOS RIVERSIDE | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 1/8/15 19:26 |
| Re: IMPUESTOS RIVERSIDE | Jennifer Martinez <onix14@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/8/15 20:04 |
| CORONET 5204 AND 5304 | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 1/11/15 11:25 * |
| Outstanding Loeb Invoice | Michelle Shebesh <mshebesh@loeb.com> | 'james.beckish@gmail.com' <james.beckish@gmail. | 1/13/15 13:01 * |
| Re: Outstanding Loeb Invoice | James Beckish <james.beckish@gmail.com> | Michelle Shebesh <mshebesh@loeb.com> | 1/9/15 13:17 |
| Propuesta Mrs Fields Col | NicolV's GVzmez <nicolas@thegoragroup.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 1/9/15 13:39 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 1/9/15 13:55 |
| Re: Propuesta Mrs Fields Col | jen@blue.cr <jen@blue.cr> | "NicolV's GVzmez <nicolas@thegoragroup.com>, james." | 1/9/15 14:08 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 1/9/15 14:54 |
| Re: Outstanding Loeb Invoice | Michelle Shebesh <mshebesh@loeb.com> | 'James Beckish' <james.beckish@gmail.com> | 1/9/15 15:20 * |
| RV: Pago de Impuestos Condominio | Sergio <sergio@blue.cr> | inmobiliaria@incomegroupcr.com <inmobiliaria@in | 1/9/15 15:39 * |
| Fwd: Locales comerciales en Turrialba | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/9/15 15:52 |
| Re: Outstanding Loeb Invoice | James Beckish <james.beckish@gmail.com> | Michelle Shebesh <mshebesh@loeb.com> | 1/9/15 16:54 |
| Re: Propuesta Mrs Fields Col | NicolV's GVzmez <nicolas@thegoragroup.com> | "Jen Mrs Fields <jen@blue.cr>, James Beckish <jame" | 1/9/15 16:57 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Propuesta Mrs Fields Col | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Mrs " | 1/9/15 16:59 |
| Re: Outstanding Loeb Invoice | Michelle Shebesh <mshebesh@loeb.com> | | 1/9/15 17:00 |
| Re: Outstanding Loeb Invoice | James Beckish <james.beckish@gmail.com> | Michelle Shebesh <mshebesh@loeb.com> | 1/9/15 17:04 * |
| Fwd: Things we agreed upon | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/10/15 0:56 |
| Re: Propuesta Mrs Fields Col | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Jen Mrs " | 1/10/15 16:26 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/10/15 16:28 |
| Re: Propuesta Mrs Fields Col | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/10/15 16:30 |
| FW: Presupuesto/Oferta Nathans Escazu | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 1/11/15 12:27 * |
| Re: Negociacivzn-LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Javier Gallegos <jgagllegos194@gmail.com>, James " | 1/11/15 22:26 |
| BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. FLOR | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/11/15 22:41 |
| Re: Negociacivzn-LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 1/11/15 23:29 |
| Re: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. FLOR | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/11/15 23:30 |
| Re: BORRADOR DE CONVENIO JAMES BECKISH Y ANA MA. FLOR | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/11/15 23:36 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co> | "Michelle Bain <mbain@sterling-bahamas.com>, Alan " | 1/12/15 4:21 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co> | James Beckish <james.beckish@gmail.com> | 1/12/15 4:26 |
| "FW: Crown Global (30196-7) Self-Declaration, mini" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 1/12/15 10:21 * |
| First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/12/15 11:51 |
| Re: First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/12/15 12:01 |
| Re: First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/12/15 12:02 |
| "Re: FW: Crown Global (30196-7) Self-Declaration, mini" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/12/15 12:02 |
| Re: Presupuesto/Oferta Nathans Escazu | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr> | 1/12/15 12:40 |
| Re: CORONET 5204 AND 5304 | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/12/15 15:18 |
| Re: CORONET 5204 AND 5304 | "Harris, Sonia <SHarris@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/12/15 15:21 |
| Re: CORONET 5204 AND 5304 | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/12/15 15:25 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/12/15 17:14 |
| Re: First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/12/15 17:16 |
| Re: First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/12/15 17:21 |
| FINAL Draft BORRADOR DE CONVENIO JAMES BECKISH Y | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/12/15 17:28 * |
| CREDIT CARD INFO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/12/15 17:29 |
| Re: CREDIT CARD INFO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/12/15 17:40 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/12/15 18:05 |
| Re: Negociacivzn-LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 1/12/15 19:29 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/12/15 19:29 |
| Re: Negociacivzn-LOI | Javier Gallegos <jgagllegos194@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/12/15 20:27 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Alan Cole <acole@sterling-bahamas.com> | "Carsten Tillner <ctillner@crownglobalinsurance. | 1/13/15 7:58 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 1/13/15 8:12 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | Alan Cole <acole@sterling-bahamas.com> | 'Carsten Tillner' <ctillner@crownglobalinsurance. | 1/13/15 8:12 |
| Re: Curacao Meetings | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 1/13/15 8:33 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 1/13/15 8:35 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 1/13/15 9:50 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/13/15 11:49 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Jennyfer Martinez <onix14@gmail.com>, 'James Bec" | 1/13/15 12:41 |
| Re: Curacao Meetings | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 1/13/15 13:08 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/13/15 13:12 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/13/15 13:14 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/13/15 13:15 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/13/15 13:16 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/13/15 13:21 |
| Re: Curacao Meetings | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Cahan, " | 1/13/15 13:22 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/13/15 13:23 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | "'jen@blue.cr' <jen@blue.cr>, 'Cahan, Richard'" | 1/13/15 13:30 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/13/15 13:31 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 1/13/15 13:31 |
| Various | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/13/15 14:46 |
| Various | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/13/15 14:49 |
| Re: Negociacivzn-LOI | James Beckish <james.beckish@gmail.com> | "Javier Gallegos <jgagllegos194@gmail.com>, Manuel " | 1/13/15 16:50 |
| Re: Negociacivzn-LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 1/13/15 17:15 * |
| 8mogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/14/15 9:20 |
| Re: 8mogo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 9:50 |
| Re: 8mogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/14/15 9:51 |
| Re: RV: Estado d ecuenta | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/14/15 11:16 |
| Re: RV: Estado d ecuenta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 1/14/15 11:21 |
| Re: Propuesta Mrs Fields Col | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 11:28 |
| FW: FW: Beckish purchase from Palau - Unit CU8 | "Gray, Silvia <SGray@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 1/14/15 11:45 |
| Re: Propuesta Mrs Fields Col | James Beckish <james.beckish@gmail.com> | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | 1/14/15 11:54 |
| Re: Propuesta Mrs Fields Col | Nicolv"s Gv2mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 11:54 |
| "FW: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, beckish" | 1/14/15 12:01 * |
| "FW: FW: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, beckish" | 1/14/15 12:09 * |
| Re: CORONET 5204 AND 5304 | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 1/14/15 12:22 |
| Propiedad de Santa Ana | Income Group <inmobiliaria@incomegroupcr.com> | "Sergio <sergio@blue.cr>, Gonzalo Vargas <gvargasa" | 1/14/15 12:29 |
| SECURITY COMPANY. Building SAN JOSE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <jen@blue.cr>, Jennyf" | 1/14/15 12:32 |
| Re: SECURITY COMPANY. Building SAN JOSE | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/14/15 12:53 |
| Re: SECURITY COMPANY. Building SAN JOSE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | james.beckish@gmail.com <james.beckish@gmail.co | 1/14/15 12:53 |
| CSC INVOICES FOR 5204 AND 5304 CORENET | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 1/14/15 13:57 * |
| Fwd: Traduccivzn | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 14:08 |
| Re: Traduccivzn | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/14/15 15:00 |
| Re: Give me a call | James Beckish <james.beckish@gmail.com> | "Kayon Moodie <kayonm@gofirstpay.com>, Mandler, M" | 1/14/15 15:01 |
| Re: Propiedad de Santa Ana | Income Group <inmobiliaria@incomegroupcr.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 15:09 |
| Re: SECURITY COMPANY. Building SAN JOSE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, James Beckish <james.beckish@gmail" | 1/14/15 15:34 |
| Contrato de arrendamiento | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James " | 1/14/15 16:36 |
| Re: Contrato de arrendamiento | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez <onix14@gmail.com> | 1/14/15 16:40 |
| Re: Give me a call | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 1/14/15 19:07 |
| Re: Give me a call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/14/15 19:39 |
| Re: Give me a call | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 1/14/15 19:51 |
| Locales comerciales en Turrialba | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 21:39 |
| Zach ID | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/14/15 21:49 * |
| Re: Locales comerciales en Turrialba | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/14/15 22:23 |
| Re: Locales comerciales en Turrialba | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 22:53 |
| Re: Locales comerciales en Turrialba | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 22:56 |
| Re: Locales comerciales en Turrialba | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 23:04 |
| Re: Locales comerciales en Turrialba | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/14/15 23:05 |
| Fwd: Fw: Letter to Beckish | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/15/15 9:46 |
| Re: RV: Estado d ecuenta | Santiago Gutierrez <sgutierrez@lloredacamacho.c | Gonzalo Vargas <gvargasacosta@me.com> | 1/15/15 9:51 |
| Re: RV: Estado d ecuenta | Gonzalo Vargas <gvargasacosta@me.com> | Santiago Gutierrez <sgutierrez@lloredacamacho.c | 1/15/15 9:54 |
| "Re: FW: FW: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/15/15 9:55 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/15/15 10:33 |
| Fucking BOFA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/15/15 10:58 |
| Re: Contrato de arrendamiento | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez' <onix14@gmail.com>, "James " | 1/15/15 14:20 |
| FW: SIGNATURE PAGE FOR OPERATING AGREEMENT (SOUTH | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, beckish" | 1/15/15 14:38 * |
| Re: FW: SIGNATURE PAGE FOR OPERATING AGREEMENT (SOUTH | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/15/15 15:01 |
| Re: SIGNATURE PAGE FOR OPERATING AGREEMENT (SOUTH BEA | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/15/15 15:21 |
| Monthly rent Turrialba shops | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/15/15 18:56 |

| Subject | From | To | Date | |
|---|---|---|---|---|
| Lloreda Camacho & Co. - Servicios profesionales y | Omaira Lucia Blanco <oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 1/15/15 19:06 | * |
| "FW: Crown Global (30196-7) Self-Declaration, mini" | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 1/16/15 10:12 | * |
| Re: SECURITY COMPANY. Building SAN JOSE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr>, james.beckish@gmail.com>" | 1/16/15 11:19 | |
| Re: SECURITY COMPANY. Building SAN JOSE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/16/15 11:19 | |
| Fwd: Pago final devoluciv2n de dinero James Becki | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/16/15 13:30 | |
| Re: Pago final devoluciv2n de dinero James Beckish | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/16/15 14:18 | |
| First Data Draft Letter | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/16/15 15:45 | * |
| are you available for a call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/16/15 18:06 | |
| Re: SECURITY COMPANY. Building SAN JOSE | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/16/15 18:48 | |
| Re: SECURITY COMPANY. Building SAN JOSE | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr <jen@blue.cr> | 1/16/15 19:07 | |
| Loeb Legal Invoices | Loeb Legal Invoices <LoebInvoices@loeb.com> | 'JAMES.BECKISH@GMAIL.COM' <JAMES.BECKISH@GMAIL. | 1/16/15 20:32 | * |
| Re: SECURITY COMPANY. Building SAN JOSE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/17/15 13:34 | |
| Credit Card Retention | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 1/17/15 13:39 | |
| 4 SEASONS | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/17/15 21:28 | |
| Re: CARTA CORPBANCA Negociaciv2n tipo de cambio | Santiago Gutierrez <sgutierrez@lloredacamacho.c | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/18/15 14:57 | * |
| Re: 4 SEASONS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/18/15 15:26 | |
| Re: 4 SEASONS | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/18/15 15:43 | |
| Re: 4 SEASONS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/18/15 15:46 | * |
| Re: 4 SEASONS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/18/15 15:47 | * |
| Re: 4 SEASONS | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/18/15 15:50 | |
| Re: are you available for a call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/15 12:14 | |
| Re: are you available for a call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/19/15 12:41 | |
| Re: are you available for a call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/15 12:42 | |
| Re: First Data Draft Letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/19/15 12:52 | |
| Automatic reply: First Data Draft Letter | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/19/15 12:52 | |
| Automatic reply: First Data Draft Letter | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/19/15 12:52 | |
| Help with pre-Lease Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/15 13:17 | |
| Re: Help with pre-Lease Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Marcus," | 1/19/15 13:45 | |
| Re: Help with pre-Lease Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/15 14:08 | |
| Re: Negociaciv2n-LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 1/19/15 16:47 | * |
| Re: Negociaciv2n-LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com | 1/19/15 16:50 | |
| Re: Negociaciv2n-LOI | Fernando Vargas <fernando.vargas@pach@ecocoto.com> | James Beckish <james.beckish@gmail.com> | 1/19/15 17:05 | * |
| Re: Negociaciv2n-LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com | 1/19/15 17:18 | |
| Re: Presupuesto/Oferta Nathans Escazu | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 1/19/15 17:38 | |
| Re: Presupuesto/Oferta Nathans Escazu | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 1/19/15 18:11 | |
| Re: Presupuesto/Oferta Nathans Escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/19/15 18:15 | |
| Re: Presupuesto/Oferta Nathans Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/19/15 18:21 | |
| Re: Presupuesto/Oferta Nathans Escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/19/15 18:32 | |
| Re: Presupuesto/Oferta Nathans Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/19/15 18:33 | |
| Re: Presupuesto/Oferta Nathans Escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/19/15 18:33 | |
| Fwd: Desalojo Caliche | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/19/15 18:34 | |
| Re: Presupuesto/Oferta Nathans Escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/19/15 18:35 | |
| Re: Desalojo Caliche | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/19/15 18:36 | |
| Re: Presupuesto/Oferta Nathans Escazu | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 1/19/15 19:23 | |
| Presupuesto/Oferta Nathans Escazu | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 1/19/15 20:09 | |
| Fw: Estado de Cuenta M Fields | Santiago Gutierrez <sgutierrez@lloredacamacho.c | Gonzalo Vargas <gvargasacosta@me.com> | 1/20/15 10:34 | |
| Re: Help with pre-Lease Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/20/15 10:39 | |
| Re: Help with pre-Lease Agreement | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 1/20/15 11:06 | |
| "BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, antho" | 1/20/15 11:28 | * |
| Lloreda Camacho & Co - Reembolso de pagos capital | Omaira Lucia Blanco <oblanco@lloredacamacho.com | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 1/20/15 11:32 | * |
| Re: Lloreda Camacho & Co - Reembolso de pagos capital | jen@blue.cr <jen@blue.cr> | Omaira Lucia Blanco <oblanco@lloredacamacho.com>" | 1/20/15 11:59 | |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/20/15 12:35 | |
| Re: Help with pre-Lease Agreement | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 1/20/15 12:35 | |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 1/20/15 12:55 | |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/15 12:56 | |
| Re: Presupuesto/Oferta Nathans Escazu | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 1/20/15 13:15 | |
| Re: Presupuesto/Oferta Nathans Escazu | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/20/15 15:19 | |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/15 15:19 | |
| Re: 8mogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/20/15 15:21 | |
| Suntrust Bank | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/20/15 16:00 | |
| Suntrust | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/20/15 16:01 | |
| Re: are you available for a call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/15 16:21 | |
| Re: are you available for a call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/20/15 16:22 | |
| Re: 8mogo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/20/15 16:26 | |
| Re: are you available for a call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/20/15 16:49 | |
| FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 1/20/15 17:26 | * |
| Re: Estado de Cuenta M Fields | Gonzalo Vargas <gvargasacosta@me.com> | Santiago Gutierrez <sgutierrez@lloredacamacho.com | 1/20/15 23:01 | |
| Fwd: Estado de Cuenta M Fields | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 1/20/15 23:03 | |
| Re: Help with pre-Lease Agreement | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 1/20/15 23:23 | |
| Re: M Fields - Reuniv2n ordinaria y capitalizaciv2n | Nadia Alejandra Sanchez <nsanchez@lloredacamach | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/21/15 11:10 | * |
| Re: Help with pre-Lease Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 1/21/15 12:34 | |
| Re: Help with pre-Lease Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Marcus," | 1/21/15 16:03 | |
| Re: Help with pre-Lease Agreement | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 1/21/15 16:42 | |
| "FW: ELITE AUTO SELECTION, LLC Annual Minutes and " | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr> <anthony@banco.cr>," | 1/21/15 16:51 | |
| Anthony Estate Planning | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 1/21/15 16:51 | |
| Re: Help with pre-Lease Agreement | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 1/21/15 17:09 | |
| "JBB, JAD and M Fields 2014 IRS Filings" | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com>, Caha" | 1/21/15 18:06 | |
| Re: Suntrust | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/21/15 18:08 | |
| Re: Suntrust | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/21/15 18:10 | |
| Re: Suntrust | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/21/15 18:13 | |
| Re: Suntrust | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/21/15 18:19 | |
| Re: Suntrust | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/21/15 18:20 | |
| Re: Suntrust | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/21/15 18:21 | |
| Re: NUEVO PROYECTO | Adriv2n Rodrv2guez Luna <arodriguez@naicostarica.co | James Beckish <james.beckish@gmail.com> | 1/21/15 23:49 | |
| Re: Estado de Cuenta M Fields | Santiago Gutierrez <sgutierrez@lloredacamacho.c | Gonzalo Vargas <gvargasacosta@me.com> | 1/22/15 8:28 | |
| Re: Condo seller info | Gonzalo Vargas <gvargasacosta@me.com> | "Ana Maria Flores Rodriguez <ana.fr91@gmail.com>, " | 1/22/15 12:43 | |
| Re: Condo seller info | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/22/15 12:46 | |
| Re: Condo seller info | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/22/15 12:49 | |
| Re: Condo seller info | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/22/15 12:57 | |
| Offshore Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/22/15 15:53 | |
| Re: Offshore Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/15 15:55 | |
| Offshore Annuity-Replacement Note JAD | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/22/15 15:56 | * |
| Re: Offshore Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/15 15:58 | |
| Re: Offshore Annuity-Replacement Note JAD | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/15 16:06 | * |
| Re: Offshore Annuity-Replacement Note JAD | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/15 16:15 | |
| Re: Offshore Annuity-Replacement Note JAD | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/15 16:49 | |
| Re: Offshore Annuity-Replacement Note JAD | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/15 16:51 | |
| "Re: JBB, JAD and M Fields 2014 IRS Filings" | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 1/22/15 17:36 | |
| Mrs  Fields Contrato 22-01-2015 | Felipe Mora <felipe.mora@gruporoble.com> | "James Beckish <james.beckish@gmail.com>, 'Gonzal" | 1/22/15 19:11 | * |
| Re: Mrs  Fields Contrato 22-01-2015 | Gonzalo Vargas <gvargasacosta@me.com> | Felipe Mora <felipe.mora@gruporoble.com> | 1/22/15 19:16 | |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Mrs  Fields Contrato  22-01-2015 | Felipe Mora <felipe.mora@gruporoble.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/22/15 19:26 |
| Re: Mrs  Fields Contrato  22-01-2015 | Gonzalo Vargas <gvargasacosta@me.com> | Felipe Mora <felipe.mora@gruporoble.com> | 1/22/15 19:39 |
| Fwd: Estado de Cuenta M Fields | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/22/15 20:47 |
| Rent for today!!! ⬛üòä | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/23/15 10:52 * |
| Re: Mrs  Fields Contrato  22-01-2015 | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, recepcioni | 1/23/15 10:55 |
| FW: BALANCE DICIEMBRE M FIELDS | jen@blue.cr <jen@blue.cr> | Nicolv's GvZrmez <nicolas@thegoragroup.com> | 1/23/15 11:02 * |
| Re: Mrs  Fields Contrato  22-01-2015 | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr <jen@blue.cr> | 1/23/15 11:25 |
| Re: Rent for today!!! ⬛üòä | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/23/15 11:33 |
| Re: Rent for today!!! ⬛üòä | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/23/15 11:45 |
| Fwd: CONSTITUCION SRL | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/23/15 12:41 |
| Re: Estado de Cuenta M Fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/23/15 12:57 |
| Fwd: DATOS DE COMPRADOR. CONDO 303-D | Ana MarvÌva <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo ' | 1/23/15 13:31 |
| Re: DATOS DE COMPRADOR. CONDO 303-D | James Beckish <james.beckish@gmail.com> | Ana MarvÌva <ana.fr91@gmail.com> | 1/23/15 13:35 |
| Re: DATOS DE COMPRADOR. CONDO 303-D | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/23/15 13:57 |
| Re: CONSTITUCION SRL | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/23/15 14:01 |
| Re: BALANCE DICIEMBRE M FIELDS | Nicolv's GvZrmez <nicolas@thegoragroup.com> | Jen Mrs Fields <jen@blue.cr> | 1/23/15 14:07 |
| Re: BALANCE DICIEMBRE M FIELDS | James Beckish <james.beckish@gmail.com> | Nicolv's GvZrmez <nicolas@thegoragroup.com> | 1/23/15 14:08 |
| Re: BALANCE DICIEMBRE M FIELDS | Nicolv's GvZrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/23/15 14:11 |
| Re: DATOS DE COMPRADOR. CONDO 303-D | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/23/15 14:17 |
| "CORENET 5204 AND 5304 INVESTMENTS, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, antho" | 1/23/15 14:46 * |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/23/15 14:58 |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, James Beck" | 1/23/15 16:46 |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Paul Sepul" | 1/23/15 16:46 |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Paul Sep" | 1/23/15 16:48 |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | Paul Sepulveda <paul@nutra.be> | "Cahan, Richard <RCahan@bplegal.com>" | 1/23/15 16:54 |
| Re: no_subject | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/23/15 21:06 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/23/15 21:13 |
| Re: no_subject | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/23/15 21:19 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/23/15 21:22 |
| Re: no_subject | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/23/15 21:26 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/23/15 21:29 |
| Re: no_subject | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/23/15 21:43 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Alan Cole <acole@sterling-bahamas.com>, 'James Be' | 1/26/15 10:13 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Michelle Bain <mbain@sterling-bahamas.com> | 'Carsten Tillner' <ctillner@crownglobalinsurance. | 1/26/15 10:20 * |
| Fwd: INFORMACION | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/26/15 14:07 |
| Compra de Condominio Bosques de EscazvÌ | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo ' | 1/26/15 11:11 |
| Re: Compra de Condominio Bosques de EscazvÌ | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Ana Maria Flores Rodriguez' <ana.fr91@gmail.co | 1/26/15 11:30 |
| Re: Compra de Condominio Bosques de EscazvÌ | Ana MarvÌva <ana.fr91@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/26/15 13:02 |
| Re: Compra de Condominio Bosques de EscazvÌ | Ana MarvÌva <ana.fr91@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/26/15 13:03 |
| Fwd: INFORMACION | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 1/26/15 13:20 * |
| "Escrituras MALL SAN PEDRO, BODEGA ALAJUELA, EDIFI" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/26/15 13:34 * |
| "Re: Escrituras MALL SAN PEDRO, BODEGA ALAJUELA, EDIFI" | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/26/15 13:44 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Michelle Bain <mbain@sterling-bahamas.com> | 1/26/15 14:12 * |
| Re: INFORMACION | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/26/15 14:27 * |
| Re: Suntrust | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/26/15 16:39 |
| Re: Suntrust | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/26/15 16:47 |
| Re: Suntrust | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/26/15 16:53 |
| Re: Suntrust | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/26/15 16:58 |
| Re: DATOS DE COMPRADOR. CONDO 303-D | James Beckish <james.beckish@gmail.com> | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | 1/26/15 18:06 |
| CDT Centro Mayor - Aseguradora el Libertador | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennifer' | 1/26/15 22:36 |
| Re: Help with pre-Lease Agreement | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/27/15 9:36 |
| CASA BLANCA s JANUARY 2015 PAYMENT | Jennyfer Martinez <onix14@gmail.com> | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/27/15 12:18 |
| Re: CASA BLANCA s JANUARY 2015 PAYMENT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/27/15 12:18 |
| ANA M FLORES New Corp INFO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/27/15 12:18 |
| JACO COURT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/27/15 12:38 |
| Re: JACO COURT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/27/15 12:43 |
| Re: CASA BLANCA s JANUARY 2015 PAYMENT | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 1/27/15 12:44 |
| Investment Consulting Contract | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mesas <rudia.mesas@hbmgroup.com>, Ca" | 1/27/15 13:31 * |
| Re: Help with pre-Lease Agreement | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Luis Urcuy" | 1/27/15 13:33 |
| Re: CASA BLANCA s JANUARY 2015 PAYMENT | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, 'Je" | 1/27/15 13:45 |
| Re: CASA BLANCA s JANUARY 2015 PAYMENT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/27/15 13:50 |
| REUNION JUEVES 29 de enero | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, <james.beckish@g" | 1/27/15 13:57 |
| Re: CASA BLANCA s JANUARY 2015 PAYMENT | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/27/15 14:00 |
| Fwd: Expedia travel confirmation/e-Ticket - Jan 2 | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Gonza" | 1/27/15 14:16 |
| FW: Investment Consulting Contract | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM -" | 1/27/15 16:08 * |
| PODER FIRMAR CONTRATO JAMES BECKISH / JIMACO/ NAT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 1/27/15 16:08 * |
| Re: REUNION JUEVES 29 de enero | Santiago Gutierrez <sgutierrez@lloredacamacho.c | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/27/15 16:43 |
| Re: FW: Investment Consulting Contract | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/27/15 18:01 |
| Re: Investment Consulting Contract | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/27/15 18:02 |
| Re: CDT Centro Mayor - Aseguradora el Libertador | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/27/15 18:18 |
| Re: Help with pre-Lease Agreement | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Luis Urcuy" | 1/27/15 19:04 |
| Re: CDT Centro Mayor - Aseguradora el Libertador | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/27/15 22:09 |
| BUILDING & WAREHOUSE BOARDS | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/27/15 22:09 |
| Re: BUILDING & WAREHOUSE BOARDS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/27/15 22:15 |
| Re: Help with pre-Lease Agreement | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Luis Urc" | 1/28/15 8:33 |
| Re: Help with pre-Lease Agreement | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 1/28/15 8:37 |
| "Charma/Anemona/Farnira (collectively, the ‚ÄúEntiti" | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/28/15 11:39 * |
| "Re: Charma/Anemona/Farnira (collectively, the ‚ÄúEntiti" | James Beckish <james.beckish@gmail.com> | "Pons, Christina <CPons@bplegal.com>" | 1/28/15 11:40 |
| "CORENET 2800 INVESTMENTS, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "Jennyfer M. <jen@blue.co.cr>, 'James Beckish' <" | 1/28/15 12:38 * |
| "Fwd: CORENET 2800 INVESTMENTS, LLC" | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, jen@blue." | 1/28/15 12:39 * |
| Draft LOI - For Discussion Purposes | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 1/28/15 14:16 * |
| Re: Draft LOI - For Discussion Purposes | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 1/28/15 14:33 |
| Re: Draft LOI - For Discussion Purposes | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/28/15 14:38 |
| Re: Draft LOI - For Discussion Purposes | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/28/15 14:43 |
| Re: Draft LOI - For Discussion Purposes | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/28/15 14:48 |
| Re: FW: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/15 16:12 |
| "Re: FW: ELITE AUTO SELECTION, LLC Annual Minutes and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/15 16:16 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/28/15 16:16 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harri" | 1/28/15 16:20 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/15 16:21 |
| LAST WILL | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 1/28/15 18:09 |
| Re: LAST WILL | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/28/15 18:16 |
| Fwd: Contrato Bo. 6D | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 1/28/15 18:29 * |
| Contrato Bo 6D DIRECTM INVESTMENTS 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 1/28/15 19:18 * |
| Re: LAST WILL | jen <jen@direction.com> | James Beckish <james.beckish@gmail.com> | 1/28/15 19:20 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/29/15 9:14 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 1/29/15 9:26 |
| FW: Propuesta Mrs Fields | Nicolv's GvZrmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo ' | 1/29/15 10:41 |
| Re: FW: Propuesta Mrs Fields | James Beckish <james.beckish@gmail.com> | Nicolv's GvZrmez <nicolas@thegoragroup.com> | 1/29/15 11:19 |
| Re: Propuesta Mrs Fields | NicolV's GvZrmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 1/29/15 12:10 |
| No more Corporate Yearly Taxes in CR | | "Anthony <anthony@banco.cr>, Gonzalo Vargas A <gva" | 1/29/15 17:29 |

| Subject | From | To | Date |
|---|---|---|---|
| Fwd: Reuniv¿n jueves 29 oficinas LLOREDA CAMACHO | Gonzalo Vargas <gvargasacosta@me.com> | "Jennyfer Martinez <onix14@gmail.com>, Jennifer Ma" | 1/29/15 20:13 |
| Docs bosques de escazu | Ana Maria Flores <ana.fr91@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/30/15 11:24 |
| Fwd: Terminal 7-10 - Nathnas Famous - FC04 - Cont | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 1/30/15 11:30 * |
| REF PAGO DUENO CENTRO MAYOR | Gonzalo Vargas <gvargasacosta@me.com> | "Jennyfer Martinez <onix14@gmail.com>, Jennifer Ma" | 1/30/15 11:34 |
| Re: REF PAGO DUENO CENTRO MAYOR | jen@blue.cr <jen@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, Jennyfer M" | 1/30/15 11:43 |
| Fwd: Docs bosques de escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/30/15 11:49 |
| Re: No more Corporate Yearly Taxes in CR | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 1/30/15 11:55 |
| Re: Terminal 7-10 - Nathnas Famous - FC04 - Contrato | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez <onix14@gmail.com> | 1/30/15 12:02 |
| Re: REF PAGO DUENO CENTRO MAYOR | Gonzalo Vargas <gvargasacosta@me.com> | Jennifer Martinez <jen@blue.cr> | 1/30/15 12:06 |
| Re: No more Corporate Yearly Taxes in CR | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 1/30/15 12:09 |
| Re: No more Corporate Yearly Taxes in CR | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 1/30/15 12:18 |
| Re: Docs bosques de escazu | Gonzalo Vargas <gvargasacosta@me.com> | Ana Maria Flores <ana.fr91@gmail.com> | 1/30/15 12:29 |
| Re: Terminal 7-10 - Nathnas Famous - FC04 - Contrato | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/30/15 12:30 |
| Re: M Fields - Reuniv¿n ordinaria y capitalizaciv¿n | Gonzalo Vargas <gvargasacosta@me.com> | Nadia Alejandra Sanchez <nsanchez@lloredacamacho. | 1/30/15 13:03 |
| Re: Terminal 7-10 - Nathnas Famous - FC04 - Contrato | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/30/15 13:19 |
| Fwd: Lincoln Plaza - Nathans Hotdogs - FC214 - Co | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 1/30/15 13:30 * |
| Re: Lincoln Plaza - Nathans Hotdogs - FC214 - Co | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez <onix14@gmail.com> | 1/30/15 13:50 |
| Re: Lincoln Plaza - Nathans Hotdogs - FC214 - Contrat | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/30/15 14:44 |
| Re: Lincoln Plaza - Nathans Hotdogs - FC214 - Contrat | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/30/15 14:45 |
| Re: Lincoln Plaza - Nathans Hotdogs - FC214 - Contrat | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/30/15 14:47 |
| Divorce agreement draft | Ana Maria Flores <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/30/15 15:00 * |
| Fwd: Divorce agreement draft | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/30/15 15:03 * |
| Re: Divorce agreement draft | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/30/15 15:14 |
| Re: Lincoln | James Beckish <james.beckish@gmail.com> | "Royers Alvarado <ralvarado@raventos.co.cr>, Ferna" | 1/30/15 15:15 |
| Fwd: Lincoln | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 1/30/15 15:19 * |
| Re: Lincoln | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 1/30/15 15:57 |
| Re: Lincoln | Javier Gallegos <jagallegos194@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/30/15 15:57 |
| Re: Lincoln | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 1/30/15 16:02 |
| First Data | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 1/30/15 16:08 * |
| Porsche Sale | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 1/30/15 18:26 |
| Re: Porsche Sale | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 1/30/15 18:46 |
| Devoluciv¿n local Centro Mayor | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, S" | 1/30/15 18:46 * |
| Fwd: Recibos Centro Mayor | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 1/31/15 10:03 |
| Re: Porsche Sale | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 1/31/15 10:05 |
| Re: Lincoln | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 1/31/15 13:31 |
| Re: Recibos Centro Mayor | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 1/31/15 13:32 |
| Re: Lincoln | James Beckish <james.beckish@gmail.com> | Javier Gallegos <jagallegos194@gmail.com> | 1/31/15 13:46 * |
| Superbowl Sunday | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 1/31/15 18:37 |
| Re: Superbowl Sunday | gustavo meneses <Gustavome@hotmail.com> | James Beckish <james.beckish@gmail.com> | 1/31/15 18:38 |
| Re: Porsche Sale | gustavo meneses <Gustavome@hotmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/1/15 14:38 * |
| Re: Movimiento de los carros | Fernando Vega <fvega@autocarcr.com> | jen <jen@directin.com> | 2/1/15 17:58 |
| Re: Movimiento de los carros | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/2/15 4:03 |
| Re: Lincoln | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 2/2/15 4:28 |
| Fwd: CAPITULACIONES JAMES B BECKISH | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/2/15 6:52 |
| "Re: CORENET 2800 INVESTMENTS, LLC" | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, jen@blu" | 2/2/15 9:24 |
| Re: Porsche Sale | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 2/2/15 11:36 |
| Re: Porsche Sale | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/2/15 11:40 |
| Re: Recibos Centro Mayor | Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'Go'" | 2/2/15 12:21 |
| Re: Movimiento de los carros | jen <jen@directin.com> | "James.beckish@gmail.com <james.beckish@gmail.co" | 2/2/15 12:27 |
| Re: CAPITULACIONES JAMES B BECKISH | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/2/15 16:42 |
| Re: CAPITULACIONES JAMES B BECKISH | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/2/15 16:43 |
| Re: CAPITULACIONES JAMES B BECKISH | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 2/2/15 16:54 |
| Fwd: CAPITULACIONES JAMES B BECKISH | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/2/15 16:58 |
| Fwd: RV: LP2 - Local Wendys | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 2/2/15 16:58 * |
| Re: First Data | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 2/2/15 17:43 |
| Re: Lincoln Plaza - Nathans Hotdogs - FC214 - Contrat | Jennyfer Martinez <onix14@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 2/2/15 17:50 |
| Re: Lincoln Plaza - Nathans Hotdogs - FC214 - Contrat | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 2/2/15 18:03 |
| Fwd: Lincoln Plaza - Nathans Hotdogs - FC214 - Co | Jennyfer Martinez <onix14@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, James " | 2/2/15 18:04 * |
| Re: Lincoln Plaza - Nathans Hotdogs - FC214 - Contrat | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 2/2/15 18:10 |
| Your security chief!!! | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/2/15 18:11 * |
| Re: 8mogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/2/15 18:27 |
| Re: 8mogo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/2/15 18:41 |
| Re: 8mogo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/2/15 18:41 |
| Re: Lincoln | Fernando Vargas <fernando.vargas@pachecocoto.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 2/2/15 18:49 * |
| Re: Porsche Sale | James Beckish <james.beckish@gmail.com> | gustavo meneses <gustavome@hotmail.com> | 2/2/15 19:07 |
| Re: Porsche Sale | Gonzalo Vargas <gvargasacosta@me.com> | "Ana Maria Flores <ana.fr91@gmail.com>, Gonzalo Va" | 2/2/15 19:10 |
| Re: Divorce agreement draft | Pedro beirute <pbeirute@pedrobeirute.com> | "'Gonzalo Vargas' <gvargasacosta@me.com>, 'Ana '" | 2/2/15 20:28 |
| Re: Divorce agreement draft | Gonzalo Vargas <gvargasacosta@me.com> | Pedro beirute <pbeirute@pedrobeirute.com> | 2/2/15 20:29 |
| CREDIT CARD INFO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/2/15 21:15 |
| Condo | Ana Maria Flores <ana.fr91@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, James B" | 2/2/15 22:20 |
| Re: Condo | Gonzalo Vargas <gvargasacosta@icloud.com> | "Ana Maria Flores <ana.fr91@gmail.com>, Gonzalo Va" | 2/2/15 22:35 |
| Re: Condo | Ana Maria Flores <ana.fr91@gmail.com> | Gonzalo Vargas <gvargasacosta@icloud.com> | 2/2/15 23:50 |
| Fwd: CONVENIO DE JAMES BECKISH REVISADO | Gonzalo Vargas <gvargasacosta@me.com> | "Jennyfer Martinez <onix14@gmail.com>, Jennifer Ma" | 2/2/15 23:56 |
| Re: CONVENIO DE JAMES BECKISH REVISADO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/3/15 4:42 |
| Recibos Centro Mayor | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, S" | 2/3/15 9:01 |
| "Re: JBB, JAD and M Fields 2014 IRS Filings" | Magly Rosales <mrosales@KAUFMANROSSIN.com> | "James Beckish <james.beckish@gmail.com>" | 2/3/15 13:14 |
| Re: CONVENIO DE JAMES BECKISH REVISADO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/3/15 13:14 |
| Re: CONVENIO DE JAMES BECKISH REVISADO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/3/15 13:39 |
| Comprobante de Transacciv¿n 03/2/2015 12:43:49 PM | bnweb@bncr.fi.cr | james.beckish@gmail.com | 2/3/15 13:44 * |
| Re: CONVENIO DE JAMES BECKISH REVISADO | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/3/15 15:14 |
| Fwd: Comprobante de Transacciv¿n 03/2/2015 12:43:4 | James Beckish <james.beckish@gmail.com> | "Yolanda Maria Mora Artavia <morayo@gmail.com>, J" | 2/3/15 15:16 |
| Re: 19000 Payback | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Gonzalo Vargas A <gv" | 2/3/15 16:00 |
| Re: 19000 Payback | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, <jen" | 2/3/15 16:16 |
| "OPERATING AGREEMENT FOR CU8, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 2/3/15 16:16 * |
| Re: 19000 Payback | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/3/15 16:17 |
| "Re: OPERATING AGREEMENT FOR CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/3/15 16:22 |
| NEW Local Corp | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/3/15 16:22 |
| Re: NEW Local Corp | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "jen@blue.cr, Jennyfer Martinez <onix14@gmail." | 2/3/15 16:24 |
| "Re: OPERATING AGREEMENT FOR CU8, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 2/3/15 16:25 |
| "Re: OPERATING AGREEMENT FOR CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/3/15 16:26 |
| Re: NEW Local Corp | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/3/15 18:29 |
| Condo | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 2/3/15 19:17 |
| Fwd: DATOS DE TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@me.com> | "Pedro Beirute R. <pbeirute@pedrobeirute.com>, G" | 2/3/15 19:25 |
| Re: Condo | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Ana Maria Flores Rodriguez' <ana.fr91@gmail.com" | 2/3/15 19:32 |
| Re: Condo | Ana Maria Flores <ana.fr91@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/3/15 19:39 |
| Re: Condo | Gonzalo Vargas <gvargasacosta@me.com> | Ana Maria Flores <ana.fr91@gmail.com> | 2/3/15 19:56 |
| Re: Condo | Gonzalo Vargas <gvargasacosta@me.com> | Ana Maria Flores <ana.fr91@gmail.com> | 2/3/15 19:58 |
| Re: Condo | Ana Maria Flores <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/3/15 20:07 |
| Fwd: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/3/15 20:12 * |
| FW: ESTADOS FINANCIEROS ANUALES | jen <jen@directin.com> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 2/4/15 7:42 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: New Proposal | Nicol√°s GV≥mez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 2/4/15 8:23 |
| Re: New Proposal | Nicol√°s GV≥mez <nicolas@thegoragroup.com> | Nicol√°s GV≥mez <nicolas@thegoragroup.com> | 2/4/15 8:59 |
| Re: Condo | Ana Maria Flores <ana.fr91@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/4/15 10:57 |
| Re: Condo | Gonzalo Vargas <gvargasacosta@me.com> | Ana Maria Flores <ana.fr91@gmail.com> | 2/4/15 11:02 |
| Condo | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/4/15 11:37 |
| Re: Condo | James Beckish <james.beckish@gmail.com> | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | 2/4/15 11:49 |
| Re: Condo | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/4/15 12:13 |
| Re: Condo | Gonzalo Vargas <gvargasacosta@me.com> | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | 2/4/15 12:39 |
| Re: Condo | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/4/15 12:47 |
| Re: Condo | James Beckish <james.beckish@gmail.com> | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | 2/4/15 12:47 |
| Re: Condo | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/4/15 12:51 |
| Re: Condo | James Beckish <james.beckish@gmail.com> | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | 2/4/15 13:00 |
| Re: Condo | Pedro Beirute R. <pbeirute@pedrobeirute.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/4/15 13:11 |
| Re: DOCUMENTOS | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 2/4/15 14:26 |
| Re: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/4/15 14:39 |
| Re: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/4/15 14:41 |
| FW: Redacted email #2—Puerto Rico Tax Planning | "Cahan, Richard <RCahan@bplegal.com>" | "James' Beckish" <james.beckish@gmail.com> | 2/4/15 16:19 |
| PERSONERIA NEW LOCAL CORP Condo | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 2/4/15 16:41 * |
| Fwd: MARTINEZ - LETTER OF REQUESTS | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/4/15 16:53 * |
| "Re: OPERATING AGREEMENT FOR CU8, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | 'James' Beckish' <james.beckish@gmail.com> | 2/4/15 16:56 |
| 8K DEPOSIT CRI ONLINE SALES Bank Account | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com>, Jennyfer Martinez <o | 2/4/15 16:56 * |
| Re: 8K DEPOSIT CRI ONLINE SALES Bank Account | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/4/15 17:05 |
| "Re: OPERATING AGREEMENT FOR CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/4/15 17:09 |
| "Re: OPERATING AGREEMENT FOR CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/4/15 17:09 |
| Re: First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/4/15 17:38 |
| Re: First Data | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 2/4/15 21:12 |
| Re: Desalojo Caliche | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/4/15 22:18 |
| Re: Desalojo Caliche | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/4/15 22:28 |
| Re: Estado de cuenta M FIELDS - N FAMOUS | James Beckish <james.beckish@gmail.com> | "Franklin Chacon <fchacon@rexcargo.com>, Gonzalo V" | 2/5/15 9:29 |
| Re: MARTINEZ - LETTER OF REQUESTS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/5/15 9:30 |
| Fwd: | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 2/5/15 9:34 * |
| New Nevis LLC: CR Realty Acquisitions LLC | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Anthony <" | 2/5/15 10:10 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Alan C" | 2/5/15 10:14 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 2/5/15 10:15 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 2/5/15 10:25 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/5/15 10:17 |
| Informaci√≥n formalizaci√≥n de compra condominio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<andrea@grc.cr>, <diego@bosquesdeescazu.com>" | 2/5/15 10:28 |
| Re: Informaci√≥n formalizaci√≥n de compra condominio | James Beckish <james.beckish@gmail.com> | "<diego@bosquesdeescazu.com>, <andrea@grc.cr>" | 2/5/15 10:50 |
| Re: Estado de cuenta M FIELDS - N FAMOUS | manuel.montero <manuel.montero@blue.cr> | "Franklin Chacon <fchacon@rexcargo.com>, James be" | 2/5/15 10:50 |
| Re: Estado de cuenta M FIELDS - N FAMOUS | Franklin Chacon <fchacon@rexcargo.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/5/15 10:55 |
| First Data | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/5/15 11:10 |
| Re: Estado de cuenta M FIELDS - N FAMOUS | Franklin Chacon <fchacon@rexcargo.com> | "manuel.montero <manuel.montero@blue.cr>, James" | 2/5/15 11:11 |
| Various | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, 'Peter" | 2/5/15 11:48 |
| Re: Various | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, 'Peter" | 2/5/15 11:57 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'James B" | 2/5/15 13:12 |
| Re: Estado de cuenta M FIELDS - N FAMOUS | manuel.montero <manuel.montero@blue.cr> | "Franklin Chacon <fchacon@rexcargo.com>, James be" | 2/5/15 13:16 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | "Cahan, Richard <RCahan@bplegal.com>" | "'Alan Cole' <acole@sterling-bahamas.com>, 'James " | 2/5/15 13:17 |
| Re: Informaci√≥n formalizaci√≥n de compra condominio | Andrea Chaves <andrea@grc.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/5/15 13:31 * |
| Re: Estado de cuenta M FIELDS - N FAMOUS | Franklin Chacon <fchacon@rexcargo.com> | "manuel.montero <manuel.montero@blue.cr>, James" | 2/5/15 13:48 |
| Re: Informaci√≥n formalizaci√≥n de compra condominio | Gonzalo Vargas <gvargasacosta@me.com> | "Andrea Chaves <andrea@grc.cr>, Gonzalo Vargas A <" | 2/5/15 13:53 |
| Re: Informaci√≥n formalizaci√≥n de compra condominio | Andrea Chaves <andrea@grc.cr> | "'Gonzalo Vargas' <gvargasacosta@me.com>, 'Gonz" | 2/5/15 13:54 |
| Re: Fwd: | James Beckish <james.beckish@gmail.com> | Andrea Chaves <andrea@grc.cr> | 2/5/15 15:30 |
| Re: Fwd: | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 2/5/15 15:48 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 2/5/15 15:53 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Alan Cole <acole@sterling-bahamas.com> | "Harris, Sonia <SHarris@bplegal.com>, 'James B" | 2/5/15 16:00 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Harris, Sonia <SHarris@bplegal.com>, 'James B" | 2/5/15 16:03 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 2/5/15 16:05 |
| Ultima actualizaci√≥n del acuerdo de divorcio | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 2/5/15 17:48 * |
| Ultima actualizaci√≥n del acuerdo de divorcio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Yolanda Maria Mora Artavia <moravyo@gmail.com>," | 2/5/15 17:54 * |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/5/15 18:04 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/5/15 18:07 |
| Re: Ultima actualizaci√≥n del acuerdo de divorcio | Pedro beirute <pbeirute@pedrobeirute.com> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/5/15 23:22 * |
| Re: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 2/5/15 23:29 |
| Re: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 2/5/15 23:30 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Laura Gamb" | 2/6/15 3:35 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gmai" | 2/6/15 7:13 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 2/6/15 7:39 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 2/6/15 7:41 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 2/6/15 7:43 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 2/6/15 7:45 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 2/6/15 7:46 |
| Condo | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 2/6/15 8:22 |
| Meeting With Clients | Ana Maria Flores <ana.fr91@gmail.com> | "Alan Cole' <acole@sterling-bahamas.com>, Michell" | 2/6/15 9:00 |
| Re: Condo | James Beckish <james.beckish@gmail.com> | "Ana Maria Flores' <ana.fr91@gmail.com>, 'Jame" | 2/6/15 10:24 |
| Re: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/6/15 10:38 |
| Re: Informaci√≥n formalizaci√≥n de compra condominio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Andrea Chaves' <andrea@grc.cr>, 'Gonzalo Varg" | 2/6/15 11:25 |
| Re: Informaci√≥n formalizaci√≥n de compra condominio | Andrea Chaves <andrea@grc.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/6/15 11:41 |
| Re: Informaci√≥n formalizaci√≥n de compra condominio | Gonzalo Vargas <gvargasacosta@me.com> | Andrea Chaves <andrea@grc.cr> | 2/6/15 11:42 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/6/15 14:04 |
| "FW: OPERATING AGREEMENT FOR CU8, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 2/6/15 14:38 * |
| Re: CENTRO MAYOR & BOCAGRANDE | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, 'Alan " | 2/6/15 16:33 * |
| CENTRO MAYOR & BOCAGRANDE | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, J" | 2/6/15 16:57 |
| Condominio Lirio Blanco | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 2/6/15 17:41 * |
| "Re: FW: OPERATING AGREEMENT FOR CU8, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/6/15 18:03 |
| Ready | Fernando Vega <fvega@autocarcr.com> | "Anthony Demaria <anthony@banco.cr>, James Beckish" | 2/6/15 18:12 * |
| Re: Ready | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/6/15 18:12 |
| Re: Ready | jen <jen@direit.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/6/15 18:22 |
| Re: Condominio Lirio Blanco | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 2/6/15 18:23 * |
| M FIELDS CO LTDA - Obligaciones Anuales 2015 | Lloreda Camacho <jilcco@lloredacamacho.com> | "james.beckish@gmail.com, gvargas@conjuridica.com" | 2/6/15 18:45 * |
| Re: CENTRO MAYOR & BOCAGRANDE | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/6/15 18:48 |
| NEW CORP. CADILLAC s | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 2/6/15 18:54 |
| Re: CENTRO MAYOR & BOCAGRANDE | Gonzalo Vargas <gvargasacosta@me.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 2/6/15 18:55 |
| Re: NEW CORP. CADILLAC s | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/6/15 18:56 |
| Re: NEW CORP. CADILLAC s | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/6/15 19:20 |
| Purchase Agreement English: TRADUCCION | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>" | 2/8/15 19:58 |
| Opcion Condo Espa√±ol Condominio Lirio Blanco | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/8/15 20:07 |
| LOR Re: Costa Rican Properties-New LLC | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 2/9/15 9:29 * |
| BECKISH/DEMARIA - DEFERRED VARIABLE ANNUITY POLIC | "Harris, Sonia <SHarris@bplegal.com>" | "ctillnern@crownglobalinsurance.com' (ctillnern@ | 2/9/15 11:00 * |
| New Condo s  wire instructions | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 2/9/15 11:04 |
| "Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/9/15 11:24 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 11:50 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 11:54 |
| Re: LOR Re: Costa Rican Properties-New LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/9/15 12:06 |
| Re: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 2/9/15 13:47 |
| Fwd: Se ha enviado la Factura Electr√≥nica : N¬∞ 47 | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer | 2/9/15 13:58 |
| FW: FULLY EXECUTED COPY OF OPERATING AGREEMENT FO | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Michael | 2/9/15 14:18 * |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 14:25 |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 14:26 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 14:26 |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 14:26 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 14:37 |
| Re: Se ha enviado la Factura Electr√≥nica : N¬∞ 476 de | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Jennyfer M | 2/9/15 14:39 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>", 'James Be' | 2/9/15 14:47 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/9/15 14:47 |
| Re: FW: FULLY EXECUTED COPY OF OPERATING AGREEMENT FO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/9/15 14:48 |
| Re: BECKISH/DEMARIA - DEFERRED VARIABLE ANNUITY POLIC | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 2/9/15 14:48 |
| FW: RE: O'Grady Phase 2 Invoice Corrected | "Cahan, Richard <RCahan@bplegal.com>" | gerry@endtaxproblems.com <gerry@endtaxproblems. | 2/9/15 14:50 * |
| "Re: Caledonian Bank, Cayman" | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/9/15 14:54 |
| "Re: Caledonian Bank, Cayman" | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/9/15 14:56 |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 15:06 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | "Anthony" <anthony@banco.cr>, 'Cahan, Richard' " | 2/9/15 15:09 |
| Re: New Condo s wire intsructions | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/9/15 15:12 |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/9/15 15:18 |
| Re: New Condo s wire intsructions | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 15:20 |
| Phone Call Please | James Beckish <james.beckish@gmail.com> | "Benjamin Booker <Benjamin.Booker@caledonian.com>," | 2/9/15 15:27 |
| Re: New Condo s wire intsructions | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/9/15 15:28 |
| Re: LOR Re: Costa Rican Properties-New LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/9/15 15:29 * |
| Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<andrea@grc.cr>, <diego@bosquesdeescazu.com>" | 2/9/15 15:29 * |
| Re: New Condo s wire intsructions | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 15:33 |
| RE: Escritura  TRASPASO CONDOMINIO SRL JAMES BECK | Andrea Chaves <andrea@grc.cr> | Karol Cascante <kcascante@stla.net> | 2/9/15 15:33 * |
| Re: New Condo s wire intsructions | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/9/15 15:39 |
| Re: New Condo s wire intsructions | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 15:42 |
| Re: New Condo s wire intsructions | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/9/15 15:42 |
| Re: Request | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 15:44 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Diego Morales <diego@bosquesdeescazu.com> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/9/15 15:47 |
| Re: Phone Call Please | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/9/15 15:51 |
| INVOICE. CONDO TRANSFER | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 2/9/15 15:59 * |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Diego Morales' <diego@bosquesdeescazu.com>, <a' | 2/9/15 16:03 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/9/15 16:03 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/9/15 16:10 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Antho' | 2/9/15 16:11 |
| Re: Request | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/9/15 16:14 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 16:19 |
| Re: Request | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 16:19 |
| Re: INVOICE. CONDO TRANSFER | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/9/15 16:24 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 16:26 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 2/9/15 16:31 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 16:33 |
| Re: INVOICE. CONDO TRANSFER | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 16:36 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 2/9/15 16:36 |
| Re: Request | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 16:45 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Andrea Chaves <andrea@grc.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/9/15 17:02 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Andrea Chaves' <andrea@grc.cr>, <diego@bosques | 2/9/15 17:10 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Andrea Chaves <andrea@grc.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/9/15 17:15 |
| Re: INVOICE. CONDO TRANSFER | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/9/15 17:17 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Andrea Chaves <andrea@grc.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/9/15 17:18 |
| Re: INVOICE. CONDO TRANSFER | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 17:20 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Diego Morales <diego@bosquesdeescazu.com> | "'Diego Morales' <diego@bosquesdeescazu.com>, <a' | 2/9/15 17:37 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Andrea Chaves' <andrea@grc.cr>, <diego@bosques | 2/9/15 17:52 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Andrea Chaves <andrea@grc.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/9/15 17:58 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | Anthony <anthony@banco.cr> | 2/9/15 18:00 |
| Contacto Abogado Colombia | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.com | 2/9/15 18:02 |
| is this not okay for my Clients  with the Caledon | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish <james.beckish@gmail.com>' <jame | 2/9/15 18:06 |
| Caledonian Bank | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish <james.beckish@gmail.com>' <jame | 2/9/15 18:08 |
| Recall: is this not okay for my Clients  with the | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish <james.beckish@gmail.com>' <jame | 2/9/15 18:08 |
| Re: is this not okay for my Clients with the Caledoni | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/9/15 18:09 |
| Re: Contacto Abogado Colombia | Manuel Montero <manuel.montero@blue.cr> | "'jen' <jen@directin.com>, <gvargas@conjuridica.co' | 2/9/15 18:34 * |
| Re: Contacto Abogado Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Manuel Montero' <manuel.montero@blue.cr>, 'je' | 2/9/15 19:16 |
| Re: Contacto Abogado Colombia | manuel.montero <manuel.montero@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/9/15 19:30 |
| Re: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/9/15 19:37 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/10/15 9:40 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 9:45 * |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/10/15 9:47 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 9:54 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/10/15 10:04 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 10:05 |
| Re: Request | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 10:56 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Monica Farach <monica@grc.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/10/15 11:30 |
| Condo | Ana Maria Flores <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/10/15 12:22 |
| Re: Condo | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 2/10/15 12:46 |
| New Bank Accounts | Michelle Bain <mbain@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Anth' | 2/10/15 13:19 |
| Re: New Bank Accounts | "Cahan, Richard <RCahan@bplegal.com>" | Michelle Bain <mbain@sterling-bahamas.com> | 2/10/15 13:23 |
| Re: New Bank Accounts | Michelle Bain <mbain@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/10/15 13:23 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Monica Farach' <monica@grc.cr>, 'Diego Morale' | 2/10/15 13:29 |
| Re: New Bank Accounts | "Cahan, Richard <RCahan@bplegal.com>" | Michelle Bain <mbain@sterling-bahamas.com> | 2/10/15 13:32 |
| Re: New Bank Accounts | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, Michelle " | 2/10/15 13:37 |
| Re: New Bank Accounts | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/10/15 13:37 |
| "FW: Crown Global (30196-7) Self-Declaration, mini" | Laura Gambineri <lgambineri@crownglobalinsurance. | J. D. LL. M. Richard J. Alan Cahan (RCahan@bpleg | 2/10/15 14:35 * |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <lgambineri@crownglobalinsurance. | 2/10/15 15:20 |
| Arreglos condo 303D | Ana Maria Flores <ana.fr91@gmail.com> | "diego@bosquesdeescazu.com, Gonzalo Vargas A <gvar" | 2/10/15 15:45 * |
| Fwd: Potential new accounts at BOSLIL | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>" | 2/10/15 16:13 * |
| Re: Potential new accounts at BOSLIL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/10/15 17:04 |
| Re: Arreglos condo 303D | Diego Morales <diego@bosquesdeescazu.com> | "'Ana Maria Flores' <ana.fr91@gmail.com>, 'Gonz' | 2/10/15 17:40 |
| Re: Arreglos condo 303D | Ana Maria Flores <ana.fr91@gmail.com> | Diego Morales <diego@bosquesdeescazu.com> | 2/10/15 17:42 |
| Re: New Bank Accounts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 19:39 |
| Important Items We need | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 2/10/15 19:40 |
| Re: Important Items We need | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/10/15 19:41 |
| Re: Important Items We need | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 2/10/15 19:41 |
| Re: Important Items We need | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/10/15 20:30 |
| Re: Important Items We need | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 2/10/15 20:37 |
| Re: New Bank Accounts | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/11/15 9:06 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Condo | Ana Maria Flores <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/11/15 9:11 |
| JBB DRIVERS LICENSE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/11/15 10:07 * |
| JBB PASSPORT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/11/15 10:08 * |
| DEMA PASSPORT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/11/15 10:09 * |
| FW: CR Realty Acquisitions LLC - Certificate of I | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, Michelle " | 2/11/15 10:09 * |
| Re: CR Realty Acquisitions LLC - Certificate of Incor | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'Michelle" | 2/11/15 10:29 |
| Fwd: ProgramacíVzn Pago M FIELDS | Gonzalo Vargas <gvargasacosta@me.com> | "Anthony (anthony@banco.cr)' <anthony@banco.cr>" | 2/11/15 10:53 |
| Bosil Conference Call with Manager | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 2/11/15 10:58 |
| Re: Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/11/15 10:58 |
| Re: Caledonian Bank | Anthony <anthony@banco.cr> | "Alan Cole <acole@sterling-bahamas.com>, 'Anthony" | 2/11/15 10:59 |
| Re: Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/11/15 11:00 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/11/15 11:13 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'Cahan, Richard' " | 2/11/15 11:13 |
| Fwd: 2015-02-10 - Public Notice - Controllership | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Cahan, Richard <RCa" | 2/11/15 11:14 * |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | "Anthony <anthony@banco.cr>, 'Cahan, Richard '" | 2/11/15 11:17 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 2/11/15 11:18 |
| Re: Caledonian Bank | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 11:19 |
| Bosil Conference Call with Manager | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/11/15 11:23 |
| Re: Caledonian Bank | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 11:26 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/11/15 11:27 |
| FW: LOR Re: Costa Rican Properties-New LLC | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 2/11/15 11:29 * |
| Re: Caledonian Bank | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 11:32 |
| Re: Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alan Col" | 2/11/15 11:32 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/11/15 11:32 |
| Re: Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Alan Cole <acole@ster" | 2/11/15 11:54 |
| Re: Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Alan Cole <acole@ster" | 2/11/15 11:54 |
| Re: Condo | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 2/11/15 12:51 |
| Re: Condo | Ana Maria Flores <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/11/15 12:53 |
| Re: Condo | Ana Maria Flores <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/11/15 12:54 |
| Fwd: E S T A D O  D E  C U E N T A Fw: M FIELDS C | Gonzalo Vargas <gvargasacosta@me.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 2/11/15 14:52 |
| Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/11/15 15:02 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 15:08 |
| Re: New Bank Accounts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 15:13 * |
| Re: New Bank Accounts | Michelle Bain <mbain@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, Alan C" | 2/11/15 15:15 |
| Re: ProgramacíVzn Pago M FIELDS | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Julian Cal" | 2/11/15 15:15 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/11/15 15:17 |
| Re: Bosil Conference Call with Manager | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 15:18 |
| Re: New Bank Accounts | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 2/11/15 15:19 |
| Re: New Bank Accounts | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 2/11/15 15:19 |
| Re: Bosil Conference Call with Manager | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 15:22 |
| Re: Bosil Conference Call with Manager | Peter Goddard <Peter.Goddard@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 2/11/15 15:27 |
| Re: Bosil Conference Call with Manager | James Beckish <james.beckish@gmail.com> | Peter Goddard <Peter.Goddard@forbeshare.com> | 2/11/15 15:27 |
| Re: Bosil Conference Call with Manager | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/11/15 15:30 |
| Re: Bosil Conference Call with Manager | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 15:33 |
| Re: Bosil Conference Call with Manager | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/11/15 15:33 |
| Re: Bosil Conference Call with Manager | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 15:35 |
| Re: FW: LOR Re: Costa Rican Properties-New LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Gonzalo Va" | 2/11/15 15:38 |
| Re: FW: LOR Re: Costa Rican Properties-New LLC | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 2/11/15 15:54 |
| Re: Bosil Conference Call with Manager | James Beckish <james.beckish@gmail.com> | Peter Goddard <Peter.Goddard@forbeshare.com> | 2/11/15 16:08 |
| Re: Bosil Conference Call with Manager | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, 'Peter'" | 2/11/15 16:11 |
| DEMA s DRIVERS LICENSE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/11/15 16:19 * |
| Re: New Bank Accounts | Michelle Bain <mbain@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/11/15 16:21 * |
| Re: New Bank Accounts | Michelle Bain <mbain@sterling-bahamas.com> | "James Beckish' <james.beckish@gmail.com>" | 2/11/15 16:28 |
| Re: E S T A D O  D E  C U E N T A Fw: M FIELDS CO con | jen <jen@directin.com> | "Gonzalo Vargas <gvargasacosta@me.com>, jen@blue." | 2/11/15 16:28 |
| Re: Bosil Conference Call with Manager | Peter Goddard <Peter.Goddard@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 2/11/15 16:32 |
| Re: Bosil Conference Call with Manager | James Beckish <james.beckish@gmail.com> | Peter Goddard <Peter.Goddard@forbeshare.com> | 2/11/15 16:37 |
| Re: Bosil Conference Call with Manager | Peter Goddard <Peter.Goddard@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 2/11/15 16:38 |
| Re: Bosil Conference Call with Manager | James Beckish <james.beckish@gmail.com> | Peter Goddard <Peter.Goddard@forbeshare.com> | 2/11/15 16:44 |
| Re: Contacto Abogado Colombia | Manuel Montero <manuel.montero@blue.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/11/15 16:59 |
| Re: Contacto Abogado Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Manuel Montero' <manuel.montero@blue.cr>, 'je" | 2/11/15 17:01 |
| Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Karol Cascante <kcascante@stla.net> | Andrea Chaves <andrea@grc.cr> | 2/11/15 17:01 |
| "Re: FW: Crown Global (30196-7) Self-Declaration, mini" | James Beckish <james.beckish@gmail.com> | Laura Gambineri <lgambineri@crownglobalinsurance. | 2/11/15 18:21 |
| Re: FW: LOR Re: Costa Rican Properties-New LLC | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/11/15 19:09 |
| Re: Bosil Conference Call with Manager | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/11/15 19:11 |
| New BOSLIL ACCOUNT RELATIONSHIPS | "Cahan, Richard <RCahan@bplegal.com>" | ryan.devaux@boslil.com <ryan.devaux@boslil.com> | 2/11/15 19:55 |
| Cayman Trip | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 20:26 |
| Follow-up | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/11/15 20:32 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Peter Goddard <Peter." | 2/11/15 20:32 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 20:41 |
| Re: Cayman Trip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 20:50 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 20:52 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/11/15 20:52 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail" | 2/11/15 20:55 |
| Re: Cayman Trip | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 2/11/15 20:57 |
| Re: Cayman Trip | james.beckish@gmail.com <james.beckish@gmail.co | Anthony <anthony@banco.cr> | 2/11/15 21:03 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/11/15 21:06 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 21:06 |
| Re: Cayman Trip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 21:11 |
| Re: Cayman Trip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 21:14 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/11/15 21:30 |
| "Re: FW: Crown Global (30196-7) Self-Declaration, mini" | Laura Gambineri <lgambineri@crownglobalinsurance. | James Beckish <james.beckish@gmail.com> | 2/12/15 8:07 * |
| POWER | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish (james.beckish@gmail.com)' <jame" | 2/12/15 9:06 * |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 9:30 |
| Banks | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish (james.beckish@gmail.com)' <jame" | 2/12/15 9:34 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/12/15 9:50 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 10:20 |
| Re: Banks | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/12/15 10:25 |
| Re: POWER | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/12/15 10:26 |
| "Re: FW: Crown Global (30196-7) Self-Declaration, mini" | James Beckish <james.beckish@gmail.com> | Laura Gambineri <lgambineri@crownglobalinsurance. | 2/12/15 10:26 |
| Re: POWER | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 2/12/15 10:27 |
| Re: Banks | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 2/12/15 10:31 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 10:43 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/12/15 10:49 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Laura Gambineri <lgambineri@crownglobalinsurance. | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 2/12/15 11:59 |
| Fwd: Aires acondicionados Solares | Fernando Vega <fvega@autocarcr.com> | "Anthony Osmaria <anthony@banco.cr>, James Beckish" | 2/12/15 13:09 * |
| Fwd: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 13:43 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 13:50 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/12/15 13:56 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 14:15 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 14:19 |
| Re: Caledonian-Ogier (Possible Representation) | "Cahan, Richard <RCahan@bplegal.com>" | Rachael Reynolds <rachael.reynolds@ogier.com> | 2/12/15 14:22 |
| Re: LOR Re: Costa Rican Properties-New LLC | Gonzalo Vargas <gvargasacosta@me.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 14:25 |

| Subject | From | To | Date |
|---|---|---|---|
| call me in the office | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 14:28 |
| Caledonian Bank Clients | Anthony <anthony@banco.cr> | kwilliams@solomonharris.com <kwilliams@solomonh | 2/12/15 14:28 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/12/15 14:29 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/12/15 14:29 |
| Caledonian Bank Clients | Anthony <anthony@banco.cr> | kwilliams@solomonharris.com <kwilliams@solomonh | 2/12/15 14:29 |
| Caledonian Bank Clients | Anthony <anthony@banco.cr> | kwilliams@solomonharris.com <kwilliams@solomonh | 2/12/15 14:30 |
| Caledonian Bank Clients | Anthony <anthony@banco.cr> | kwilliams@solomonharris.com <kwilliams@solomonh | 2/12/15 14:31 |
| FW: Caledonian-Ogier (Possible Representation) | Karen Williams <KWilliams@solomonharris.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 14:32 |
| Re: Caledonian Bank Clients | Karen Williams <KWilliams@solomonharris.com> | Anthony <anthony@banco.cr> | 2/12/15 14:48 |
| Re: Caledonian Bank Clients | Karen Williams <KWilliams@solomonharris.com> | Anthony <anthony@banco.cr> | 2/12/15 14:49 |
| Sam Dawson | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 14:52 |
| Caledonian | Sam Dawson <SDawson@solomonharris.com> | jim@blue.cr <jim@blue.cr> | 2/12/15 15:04 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 2/12/15 15:11 |
| Re: Banks | Anthony <anthony@banco.cr> | HBM – Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/12/15 15:12 |
| Re: Sam Dawson | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 15:13 |
| Re: Sam Dawson | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/12/15 15:20 |
| Re: Sam Dawson | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 15:21 |
| Re: Sam Dawson | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, sdawson@solomonharri" | 2/12/15 15:21 |
| Fwd: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 15:22 |
| Re: Aires acondicionados Solares | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/12/15 15:22 |
| Re: Sam Dawson | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/12/15 15:23 |
| Re: Sam Dawson | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/15 15:38 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 15:54 |
| call me - finished with sam | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/15 15:57 |
| Re: Rnv: RV: Cambio de Precios 2015 | James Beckish <james.beckish@gmail.com> | "jen <jen@directin.com>, Gonzalo Vargas A <gvargas" | 2/12/15 15:59 |
| Re: Rnv: RV: Cambio de Precios 2015 | manuel.montero <manuel.montero@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 2/12/15 16:03 |
| Re: Banks | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/12/15 16:04 * |
| ReuniVzn para llamada abogados de Colombia | manuel.montero <manuel.montero@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@bl" | 2/12/15 16:04 * |
| Re: Rnv: RV: Cambio de Precios 2015 | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/12/15 16:39 |
| Re: Ready | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 16:39 |
| Re: Caledonian-Ogier (Possible Representation) | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 2/12/15 16:42 |
| Re: Orden de transacciVzn | Gonzalo Vargas <gvargasacosta@me.com> | Andrea Lizano Quiros <Alizano@bncr.fi.cr> | 2/12/15 16:42 |
| Re: Caledonian Bank Ltd | "Cahan, Richard <RCahan@bplegal.com>" | Sam Dawson <SDawson@solomonharris.com> | 2/12/15 16:59 |
| Re: 19000 Payback | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 18:35 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/12/15 18:39 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Tom Wright <TWright@solomonharris.com>, Anthony <" | 2/12/15 18:53 * |
| Re: permiso de funcionamiento de Mayca | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 19:18 |
| CARTA DE COMPROMISO ARREGLOS 303D | Willy Gondrez <willy@grc.cr> | Ana Maria Flores <ana.fr91@gmail.com> | 2/12/15 19:22 * |
| Re: permiso de funcionamiento de Mayca | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 2/12/15 19:24 |
| Interesting comments | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 19:37 |
| Re: permiso de funcionamiento de Mayca | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 2/12/15 19:39 |
| Re: Interesting comments | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 19:51 |
| Re: Interesting comments | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/12/15 19:53 |
| Re: Interesting comments | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/12/15 20:07 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/15 21:02 |
| Fwd: CARTA DE COMPROMISO ARREGLOS 303D | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/13/15 22:04 |
| FW: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/13/15 8:03 |
| Re: Ready | Fernando Vega <fvega@autocarcr.com> | jen <jen@directin.com> | 2/13/15 8:57 |
| Re: Caledonian Bank (and related entities) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 9:22 |
| Re: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/13/15 9:29 |
| Re: Caledonian Bank (and related entities) | Anthony <anthony@banco.cr> | 'Anthony' <anthony@banco.cr> | 2/13/15 9:38 |
| Re: Caledonian Bank (and related entities) | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/13/15 9:39 |
| Re: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Anthony" | 2/13/15 9:44 |
| Re: Caledonian Bank (and related entities) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 9:58 |
| Re: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/13/15 10:37 |
| Re: Caledonian Bank (and related entities) | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'Anthony'" | 2/13/15 10:37 |
| Re: Caledonian Bank (and related entities) | "Pons, Christina <CPons@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 2/13/15 10:39 |
| Re: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | "'Tom Wright' <TWright@solomonharris.com>, 'James " | 2/13/15 10:41 |
| Re: Caledonian Bank (and related entities) | "Cahan, Richard <RCahan@bplegal.com>" | "Pons, Christina <CPons@bplegal.com>, Alan Cole " | 2/13/15 10:43 |
| Telephone Conference re: Caledonian Bank (and rel | "Pons, Christina <CPons@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'Anthony'" | 2/13/15 10:53 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 11:43 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 11:46 * |
| Re: Caledonian | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/13/15 11:47 |
| Re: Important Documents for Attorney in Cayman | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, Michel" | 2/13/15 11:48 |
| Important Documents for Attorney in Cayman | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Michelle " | 2/13/15 11:48 |
| Important Documents Needed for Attorney in Cayman | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, je" | 2/13/15 11:49 |
| Re: Important Documents for Attorney in Cayman | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 11:51 |
| Re: Ready | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/13/15 11:55 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/13/15 12:12 |
| Re: Caledonian | Michelle Bain <mbain@sterling-bahamas.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/13/15 12:13 * |
| Divorce Settlement Question | Anthony <anthony@banco.cr> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/13/15 12:24 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Michelle Bain <mbain@sterling-bahamas.com>, Alan " | 2/13/15 12:35 |
| Re: Caledonian | Michelle Bain <mbain@sterling-bahamas.com> | "'Tom Wright' <TWright@solomonharris.com>, Alan Co" | 2/13/15 12:54 * |
| Re: Important Documents Needed for Cayman Law Firm | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>, 'jen@" | 2/13/15 13:07 * |
| Re: Important Documents Needed for Cayman Law Firm | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>, 'jen@" | 2/13/15 13:37 * |
| Re: Caledonian | Karen Williams <KWilliams@solomonharris.com> | "Michelle Bain <mbain@sterling-bahamas.com>, Tom W" | 2/13/15 14:13 * |
| Re: Important Documents Needed for Cayman Law Firm | James Beckish <james.beckish@gmail.com> | Karen Williams <KWilliams@solomonharris.com> | 2/13/15 14:23 |
| Re: Divorce Settlement Question | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 2/13/15 14:46 |
| Re: Divorce Settlement Question | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 2/13/15 14:48 |
| Re: Ready | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/13/15 14:56 |
| Re: Ready | Anthony <anthony@banco.cr> | jen <jen@directin.com> | 2/13/15 15:11 |
| Re: CARTA DE COMPROMISO ARREGLOS 303D | James Beckish <james.beckish@gmail.com> | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | 2/13/15 15:12 |
| FW: Individual Accounts-BOSUL | "Cahan, Richard <RCahan@bplegal.com>" | Angella Gonsalves - Joseph (Angella.Gonsalves-Jo | 2/13/15 15:30 * |
| FW: New BOSUL ACCOUNT RELATIONSHIPS | "Cahan, Richard <RCahan@bplegal.com>" | Angella Gonsalves - Joseph (Angella.Gonsalves-Jo | 2/13/15 15:30 * |
| Cayman | "Cahan, Richard <RCahan@bplegal.com>" | 'james.beckish@gmail.com' <james.beckish@gmail. | 2/13/15 15:35 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/13/15 15:39 |
| Re: Cayman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/13/15 15:39 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/13/15 15:40 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/13/15 15:41 |
| Re: Cayman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/13/15 15:43 |
| Re: CARTA DE COMPROMISO ARREGLOS 303D | Ana Maria Flores <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/13/15 15:50 |
| Re: running 3-5 minutes late | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 15:56 |
| running 3-5 minutes late | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 2/13/15 16:01 |
| Re: running 3-5 minutes late | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 2/13/15 16:01 |
| Re: running 3-5 minutes late | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/13/15 16:08 |
| FW: Telephone Conference re: Caledonian Bank (and | "Pons, Christina <CPons@bplegal.com>" | "Anthony (anthony@banco.cr>' <anthony@banco.cr>, " | 2/13/15 16:09 |
| Judgement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 2/13/15 16:19 * |
| Re: Caledonian | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/13/15 16:52 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Sam Dawson <SDawson@solomonharris.com>, Anthony <" | 2/13/15 17:00 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Sam Daws" | 2/13/15 17:01 |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: Caledonian | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/13/15 17:28 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 2/13/15 17:31 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Anthony <anthony@banco.cr>, Karen Williams <KWill" | 2/13/15 18:13 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Tom Wright <TWright@solomonharris.com>, Anthony <" | 2/13/15 18:40 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/14/15 9:11 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 2/14/15 10:07 |
| Could be great news | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/16/15 6:00 |
| Re: Could be great news | Alan Cole <acole@sterling-bahamas.com> | "Anthony" <anthony@banco.cr>, 'james.beckish@gma" | 2/16/15 7:10 |
| Re: Could be great news | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/16/15 7:10 |
| Re: Could be great news | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/16/15 7:28 |
| Re: Could be great news | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/16/15 7:32 |
| Re: Could be great news | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/16/15 7:41 |
| Re: Could be great news | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/16/15 7:42 |
| Re: Caledonian | Sam Dawson <SDawson@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/16/15 8:31 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Sam Dawson <SDawson@solomonharris.com> | 2/16/15 8:36 |
| Re: Caledonian | Sam Dawson <SDawson@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/16/15 8:46 |
| Re: Ready | Fernando Vega <fvega@autocarcr.com> | jen <jen@directin.com> | 2/16/15 8:52 |
| Re: Ready | Fernando Vega <fvega@autocarcr.com> | jen <jen@directin.com> | 2/16/15 8:58 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 2/16/15 10:32 |
| Re: Ready | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/16/15 10:47 |
| FW: Apertura de Cliente | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/16/15 11:21 * |
| Re: FW: Apertura de Cliente | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 2/16/15 11:29 |
| Re: Apertura de Cliente | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/16/15 11:37 |
| Re: FW: Apertura de Cliente | Manuel Montero <manuel.montero@blue.cr> | 'James Beckish' <james.beckish@gmail.com> | 2/16/15 11:39 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Diego Morales <diego@bosquesdeescazu.com> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/16/15 12:11 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Gonzalo Vargas <gvargasacosta@me.com> | Diego Morales <diego@bosquesdeescazu.com> | 2/16/15 14:06 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Anthony <anthony@banco.cr>, Karen Williams <KWill" | 2/16/15 14:07 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 2/16/15 14:11 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Karen Williams <KWill" | 2/16/15 14:26 |
| Contrato de Arrendamiento TITAN MRS FIELDS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<sgutierrez@lloredacamacho.com>, Carlos Carvajal" | 2/16/15 17:51 * |
| Re: ZACH & Don Sergio official fees | Gonzalo Vargas <gvargasacosta@me.com> | "james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/16/15 18:11 |
| Re: ZACH & Don Sergio official fees | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/16/15 18:12 |
| Check from BN Valores to CRI | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 2/16/15 18:43 |
| Re: Check from BN Valores to CRI | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.com | 2/16/15 19:19 |
| Re: Check from BN Valores to CRI | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/16/15 19:22 |
| Re: Check from BN Valores to CRI | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/16/15 19:28 |
| Re: Check from BN Valores to CRI | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 2/16/15 19:34 |
| Re: Personal Funds Transfer. | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 2/16/15 20:04 |
| Re: Personal Funds Transfer. | Gonzalo Vargas <gvargasacosta@me.com> | jen <jen@directin.com> | 2/16/15 20:09 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/16/15 20:11 * |
| Cayman | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/16/15 22:45 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/16/15 23:24 |
| Re: Cayman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/17/15 8:33 |
| Re: Escritura  TRASPASO CONDOMINIO SRL JAMES BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Diego Morales' <diego@bosquesdeescazu.com>, '" | 2/17/15 11:09 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/15 11:53 |
| Fwd: Escritura TRASPASO CONDOMINIO SRL JAMES BECK | James Beckish <james.beckish@gmail.com> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/17/15 12:07 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 2/17/15 12:21 |
| Lloreda Camacho & Co. - Servicios profesionales y | Omaira Luca Blanco <oblanco@lloredacamacho.com> | Tom Wright <TWright@solomonharris.com> | 2/17/15 13:35 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "jen@blue.cr, james.beckish@gmail.com, gvargas@con" | 2/17/15 15:12 * |
| Re: Are you on the island | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/17/15 15:28 |
| Re: Are you on the island | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/17/15 15:38 |
| Re: Are you on the island | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/15 19:39 |
| Re: Are you on the island | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/17/15 19:43 |
| Re: Caledonian | Alan Cole <acole@sterling-bahamas.com> | "'Tom Wright' <TWright@solomonharris.com>, 'James " | 2/18/15 9:09 * |
| American flight at 1:58 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/18/15 11:23 |
| Re: American flight at 1:58 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/15 11:24 |
| Re: American flight at 1:58 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/15 11:31 |
| Meeting today. | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/18/15 12:02 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/18/15 12:36 |
| Re: Caledonian | Alan Cole <acole@sterling-bahamas.com> | "'Tom Wright' <TWright@solomonharris.com>, 'James " | 2/18/15 12:37 |
| Re: Meeting today. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/15 14:06 |
| Re: Meeting today. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/15 14:18 |
| Process about Colombia | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/18/15 18:07 |
| Re: Process about Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manuel Montero' <manuel.montero@blue.cr> | 2/18/15 18:19 |
| RV: Process about Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 2/18/15 18:22 |
| Re: Process about Colombia | Manuel Montero <manuel.montero@blue.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuri | 2/18/15 18:25 |
| Re: Contrato de Arrendamiento TITAN MRS FIELDS | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridi | 2/18/15 18:27 * |
| Re: Contrato de Arrendamiento TITAN MRS FIELDS | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridi | 2/18/15 19:13 |
| Comprobante TRANSFERENCIA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Diego Morales' <diego@bosquesdeescazu.com>, '" | 2/18/15 19:57 |
| Re: Comprobante TRANSFERENCIA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/19/15 0:55 |
| Re: Process about Colombia | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 2/19/15 1:00 |
| Re: RV: Process about Colombia | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/19/15 1:00 |
| Automatic reply: Caledonian | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/19/15 1:08 |
| Re: Caledonian | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/19/15 1:08 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/19/15 1:08 |
| Re: Process about Colombia | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/19/15 7:06 |
| Re: RV: Process about Colombia | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/19/15 7:12 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 2/19/15 9:14 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Neal Rubin <neal.rubin@cnr.com> | "Cahan, Richard <RCahan@bplegal.com>, Carsten Ti" | 2/19/15 10:48 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | "Neal Rubin <neal.rubin@cnr.com>, Carsten Tillner " | 2/19/15 10:52 |
| Outstanding Accounts Receivable Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'james.beckish@gmail.com' <james.beckish@gmail. | 2/19/15 13:59 * |
| Fwd: Comprobante TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@icloud.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, 'Diego' | 2/19/15 15:51 |
| Re: Comprobante TRANSFERENCIA | Monica Farach <monica@grc.cr> | "'Gonzalo Vargas' <gvargasacosta@icloud.com>, '" | 2/19/15 16:24 |
| Fwd: Comprobante TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@icloud.com> | James Beckish <james.beckish@gmail.com> | 2/19/15 16:43 |
| Re: Comprobante TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@icloud.com> | Monica Farach <monica@grc.cr> | 2/19/15 16:46 |
| FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/19/15 16:49 * |
| Call me tomorrow  enjoy Vegas | James Beckish <james.beckish@gmail.com> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/19/15 18:36 |
| Re: Call me tomorrow  enjoy Vegas | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/20/15 1:00 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/20/15 1:42 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/20/15 1:43 |
| Re: Outstanding Accounts Receivable Balance | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 2/20/15 2:02 |
| Automatic reply: Outstanding Accounts Receivable | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 2/20/15 2:02 |
| Re: Outstanding Accounts Receivable Balance | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 2/20/15 7:25 |
| Re: Outstanding Accounts Receivable Balance | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 2/20/15 9:12 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/20/15 9:57 |
| Re: Outstanding Accounts Receivable Balance | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 2/20/15 11:29 |
| Re: Bmogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/20/15 11:47 |
| Re: Outstanding Accounts Receivable Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/20/15 11:58 |
| Re: Outstanding Accounts Receivable Balance | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 2/20/15 12:00 |
| Re: Outstanding Accounts Receivable Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/20/15 12:04 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: 8mogo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/20/15 12:21 |
| Re: 8mogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/20/15 12:31 |
| Re: 8mogo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/20/15 12:33 |
| Re: 8mogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/20/15 12:36 |
| Re: 8mogo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/20/15 12:41 |
| Re: 8mogo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/20/15 12:41 |
| Re: 8mogo | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/20/15 12:42 |
| Re: Bank account | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Jennyfer Martinez (onix14@gmail.com)' <onix14@ | 2/20/15 14:11 |
| Re: Bank account | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'J" | 2/20/15 14:42 |
| Re: Bank account | Jennyfer Martinez <onix14@mail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/20/15 14:43 * |
| Re: Bank account | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, jen@blue." | 2/20/15 15:00 |
| Letter of Rec JAMES B BECKISH | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/20/15 15:39 * |
| Letter or Rec JENNIFER M | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/20/15 15:40 * |
| URGENT Bank Applications-Due Diligence materials | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/20/15 15:52 |
| Re: Bank account | Jennyfer Martinez <onix14@mail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/20/15 15:54 * |
| O'GRADY | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, antho" | 2/20/15 16:03 * |
| Re: Comprobante TRANSFERENCIA | Monica Farach <monica@grc.cr> | 'Gonzalo Vargas' <gvargasacosta@icloud.com> | 2/20/15 16:53 |
| Updated A/R Documentation | Sue Laslett <SLaslett@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/20/15 17:04 * |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 2/20/15 18:09 * |
| Re: Comprobante TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@me.com> | Monica Farach <monica@grc.cr> | 2/20/15 18:11 |
| Re: Escritura TRASPASO CONDOMINIO SRL JAMES BECKISH F | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/20/15 18:15 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/20/15 18:46 * |
| Shock Media Group Portfolio Introduction and Refe | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 2/20/15 18:47 * |
| Re: Bank account | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Jennyfer Martinez' <onix14@gmail.com>, 'Cahan, " | 2/21/15 14:25 |
| Re: Bank account | Jennyfer Martinez <onix14@mail.com> | Richard Cahan <RCahan@bplegal.com> | 2/21/15 14:38 |
| Re: Bank account | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/21/15 14:40 |
| Re: Escritura TRASPASO CONDOMINIO SRL JAMES BECKISH F | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/21/15 20:23 |
| Re: Escritura TRASPASO CONDOMINIO SRL JAMES BECKISH F | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/21/15 21:04 |
| Re: Escritura TRASPASO CONDOMINIO SRL JAMES BECKISH F | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/21/15 21:04 |
| Automatic reply: Caledonian | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/21/15 23:12 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 2/21/15 23:12 |
| Re: URGENT Bank Applications-Due Diligence materials | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/22/15 7:07 |
| Re: URGENT Bank Applications-Due Diligence materials | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/22/15 18:19 |
| Re: URGENT Bank Applications-Due Diligence materials | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/23/15 15:09 |
| Re: Comprobante TRANSFERENCIA | Andrea Chaves <andrea@grc.cr> | "'Gonzalo Vargas' <gvargasacosta@me.com>, 'Moni" | 2/23/15 15:09 |
| Fwd Comprobante TRANSFERENCIA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 2/23/15 15:09 |
| Re: Comprobante TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@me.com> | Andrea Chaves <andrea@grc.cr> | 2/23/15 15:19 |
| Re: Comprobante TRANSFERENCIA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/23/15 16:20 |
| Re: Shock Media Group Portfolio Introduction and Refe | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/23/15 16:28 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/23/15 16:29 |
| Re: O'GRADY | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 2/23/15 16:33 |
| Re: Updated A/R Documentation | Sue Laslett <SLaslett@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 2/23/15 16:33 |
| Automatic reply: Updated A/R Documentation | Sue Laslett <SLaslett@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 2/23/15 16:33 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/23/15 16:36 |
| Caledonian Bank Limited - Update | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 2/23/15 17:42 |
| Re: Caledonian Bank Limited - Update | James Beckish <james.beckish@gmail.com> | Karen Williams <KWilliams@solomonharris.com> | 2/23/15 18:07 |
| Re: Caledonian Bank Limited - Update | Laura Hatfield <LHatfield@solomonharris.com> | "james.beckish@gmail.com> <james.beckish@gmail. | 2/23/15 18:16 |
| Re: Caledonian Bank Limited - Update | James Beckish <james.beckish@gmail.com> | Laura Hatfield <LHatfield@solomonharris.com> | 2/23/15 18:18 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Laura Gambineri <lgambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 2/24/15 5:50 |
| CSC INVOICES | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 2/24/15 10:31 * |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <lgambineri@crownglobalinsurance. | 2/24/15 10:53 |
| Re: CSC INVOICES | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/24/15 11:09 |
| Re: CSC INVOICES | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 2/24/15 11:09 |
| Re: Jerry DeLang-O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, Mr. James" | 2/24/15 12:15 |
| JM - Due Diligence Materials | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/24/15 12:26 |
| Re: Comprobante TRANSFERENCIA | Monica Farach <monica@grc.cr> | "'Gonzalo Vargas' <gvargasacosta@me.com>, 'Andr" | 2/24/15 13:03 |
| Check List & Memo | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/24/15 13:45 |
| Re: Comprobante TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@icloud.com> | Monica Farach <monica@grc.cr> | 2/24/15 14:00 |
| Fwd: [Tres Regalos] HOA Meeting Update | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen@" | 2/24/15 17:46 * |
| Info to COLOMBIAM LAWYERS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/24/15 17:47 |
| Re: [Tres Regalos] HOA Meeting Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/24/15 17:48 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 2/24/15 17:58 * |
| PLANO Ochomogo 22.800m2 | Gonzalo Vargas <gvargasacosta@me.com> | Fernando Vega <fvega@autocarcr.com> | 2/24/15 22:27 * |
| M FIELDS CO consulta | Gonzalo Vargas <gvargasacosta@me.com> | Santiago Gutiv**rez <sgutierrez@lloredacamacho.com> | 2/24/15 23:07 |
| Locales Bogotv" | Gonzalo Vargas <gvargasacosta@me.com> | Nicolas Gomez <nicolas@thegeoragroup.com> | 2/24/15 23:13 |
| Re: Locales Bogotv" | Nicolv"s Gv2mez <nicolas@thegeoragroup.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/25/15 9:55 |
| let me know a good time to speak | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/15 12:23 |
| Re: Info to COLOMBIAM LAWYERS | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/25/15 12:51 * |
| Re: Check from BN Valores to CRI | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/25/15 12:57 * |
| LA GUACIMA Corp | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 2/25/15 12:59 |
| Re: LA GUACIMA Corp | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/25/15 13:01 |
| Re: Check from BN Valores to CRI | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/25/15 13:05 |
| Re: Check from BN Valores to CRI | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/25/15 13:05 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 15:13 |
| Re: Check List & Memo | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 15:14 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 15:15 |
| Re: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/15 15:25 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/15 15:25 |
| Re: Jerry DeLang-O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 15:46 |
| Re: Jerry DeLang-O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/15 18:14 |
| Re: Jerry DeLang-O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 18:15 |
| Re: Locales Bogotv" | Gonzalo Vargas <gvargasacosta@me.com> | Nicolv"s Gv2mez <nicolas@thegeoragroup.com> | 2/25/15 20:56 |
| Re: Jerry DeLang-O'Grady | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/25/15 21:12 * |
| Fwd Caledonian Bank Limited (In Official Liquida | James Beckish <james.beckish@gmail.com> | "Sam Dawson <SDawson@solomonharris.com>, Cahan, R" | 2/26/15 5:27 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | Sam Dawson <SDawson@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Cahan" | 2/26/15 6:01 |
| Re: M FIELDS CO consulta | Santiago Gutierrez <sgutierrez@lloredacamacho.c | Gonzalo Vargas <gvargasacosta@me.com> | 2/26/15 7:56 |
| Re: LA GUACIMA Corp | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/15 11:49 |
| Re: Meeting With Clients | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish' <james.beckish@gmail.com> | 2/26/15 11:49 |
| Re: Meeting With Clients | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 2/26/15 11:49 |
| Re: Meeting With Clients | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/15 12:00 |
| Re: Comprobante TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@icloud.com> | 'Gonzalo Vargas' <gvargasacosta@icloud.com> | 2/26/15 12:24 |
| Re: Comprobante TRANSFERENCIA | Monica Farach <monica@grc.cr> | 'James Beckish' <james.beckish@gmail.com> | 2/26/15 12:27 |
| Re: LA GUACIMA Corp | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 2/26/15 13:00 |
| Re: Meeting With Clients | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/15 13:03 |
| Caledonian Bank Limited (In Official Liquidation) | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/26/15 13:15 |
| Re: LA GUACIMA Corp | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/26/15 16:18 |
| Fw: COLOMBIA - Oficio DIAN Abandono de Mercancv=as | Diana Ramirez <dramirez@lloredacamacho.com> | gvargas@conjuridica.com | 2/26/15 18:15 * |
| Re: COLOMBIA - Oficio DIAN Abandono de Mercancv=as | Gonzalo Vargas <gvargasacosta@icloud.com> | Diana Ramirez <dramirez@lloredacamacho.com> | 2/26/15 19:28 |
| JAMES B. BECKISH (DUE DILIGENCE) | "Harris, Sonia <SHarris@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 2/27/15 11:23 * |

| Subject | From | To | Date |
|---|---|---|---|
| Caledonian Bank Limited - Update No. 4 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 2/27/15 12:54 * |
| Re: JAMES B. BECKISH (DUE DILIGENCE) | Karen Williams <KWilliams@solomonharris.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/27/15 13:10 |
| Request for W-8IMY & W-9 Forms in Support of Acco | Michelle Bain <mbain@sterling-bahamas.com> | "'Dara Green' <dgreen@KAUFMANROSSIN.com>, Alan Col" | 2/28/15 12:48 |
| Personeria Sociedad de Jim ESCALADE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<fvega@autocarcr.com>, <james.beckish@gmail.com>" | 3/2/15 12:17 * |
| Fwd Caledonian Bank Limited (In Official Liquida | James Beckish <james.beckish@gmail.com> | "Sam Dawson <SDawson@solomonharris.com>, Laura Hat" | 3/2/15 13:16 * |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | James Beckish <james.beckish@gmail.com> | "Michelle Bain <mbain@sterling-bahamas.com>, Carlo" | 3/2/15 13:16 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Sam Dawson <SDawson@solomonharris.com> | "James Beckish <james.beckish@gmail.com, Laura Ha" | 3/2/15 13:52 |
| Caledonian Bank Limited - Update No. 5 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/2/15 15:15 * |
| Caledonian Bank Limited - Update No. 5 (Revised) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/2/15 15:18 * |
| Re: Comprobante TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@icloud.com> | Monica Farach <monica@grc.cr> | 3/2/15 15:54 |
| Comprobante de pago | Jennyfer Martinez <onix14@gmail.com> | "monica@grc.cr, James Beckish <james.beckish@gmail" | 3/2/15 17:40 * |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Michel" | 3/2/15 17:46 * |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, 'Miche" | 3/2/15 18:01 |
| Re: M FIELDS CO consulta | Gonzalo Vargas <gvargasacosta@me.com> | Santiago Gutiv°rrez <sgutierrez@lloredacamacho.com, | 3/2/15 19:32 |
| Fwd: M FIELDS CO consulta | Gonzalo Vargas <gvargasacosta@me.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 3/2/15 19:33 * |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com>" | 3/3/15 10:48 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 3/3/15 10:49 |
| Re: Comprobante TRANSFERENCIA | Andrea <andrea@grc.cr> | "'Gonzalo Vargas' <gvargasacosta@icloud.com>, '" | 3/3/15 11:28 |
| TRANSFERENCIA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<andrea@grc.cr>, 'Monica Farach' <monica@grc.cr'" | 3/3/15 11:42 * |
| Re: TRANSFERENCIA | Monica Farach <monica@grc.cr> | "'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi" | 3/3/15 11:50 |
| Re: TRANSFERENCIA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Monica Farach' <monica@grc.cr>, <andrea@grc.cr'" | 3/3/15 12:06 |
| Re: TRANSFERENCIA | Andrea Chaves <andrea@grc.cr> | "Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi" | 3/3/15 13:30 |
| Re: TRANSFERENCIA | Gonzalo Vargas <gvargasacosta@me.com> | Andrea Chaves <andrea@grc.cr> | 3/3/15 13:35 |
| Re: TRANSFERENCIA - 303D | Andrea Chaves <andrea@grc.cr> | "Gonzalo Vargas' <gvargasacosta@me.com>" | 3/3/15 13:35 |
| Re: TRANSFERENCIA - 303D | Andrea Chaves <andrea@grc.cr> | "Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi" | 3/3/15 13:41 |
| TRANSFERENCIA - 303D | Andrea Chaves <andrea@grc.cr> | "Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi" | 3/3/15 13:42 |
| Re: TRANSFERENCIA - 303D | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Andrea Chaves' <andrea@grc.cr>, 'Gonzalo Varg" | 3/3/15 13:44 |
| Datos para el contrato por servicios profesiona | Gonzalo Vargas <gvargasacosta@me.com> | Andrea Chaves <andrea@grc.cr> | 3/3/15 16:52 |
| FW: ccss | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/3/15 17:21 |
| Re: ccss | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/3/15 17:24 |
| Re: Datos para el contrato por servicios profesional | Gonzalo Vargas <gvargasacosta@me.com> | "Manuel Montero <manuel.montero@blue.cr>, Gonzalo " | 3/3/15 17:38 |
| Re: ccss | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/3/15 17:38 |
| Re: ccss | Manuel Montero <manuel.montero@blue.cr> | "Gonzalo Vargas' <gvargasacosta@me.com>, 'Gonzalo" | 3/3/15 17:40 |
| Re: Datos para el contrato por servicios profesional | Gonzalo Vargas <gvargasacosta@me.com> | Manuel Montero <manuel.montero@blue.cr> | 3/3/15 17:45 |
| Re: Corenet Holdings Ltd. | Eloisa A.B. <eloisa@nutra.be> | Manuel Montero <manuel.montero@blue.cr> | 3/4/15 13:38 |
| Re: Corenet Holdings Ltd. | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 3/4/15 14:07 |
| Re: Corenet Holdings Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, Caha" | 3/4/15 14:07 |
| Re: Corenet Holdings Ltd. | Gonzalo Vargas <gvargasacosta@me.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 3/4/15 14:42 |
| Propuesta MrsFields Colombia | jen <jen@directin.com> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 3/4/15 14:45 |
| Re: Propuesta MrsFields Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | jen <jen@directin.com> | 3/4/15 15:14 |
| Caledonian Bank Limited - Update No. 6 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/4/15 16:59 * |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | "Laura Gambineri' <lgambineri@crownglobalinsuranc" | 3/5/15 17:02 |
| Re: DevoluciVzn DepVzsito | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Roberto Turcios' <Rob.turcios@yahoo.com> | 3/5/15 18:03 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Laura Gambineri <lgambineri@crownglobalinsurance. | "Cahan, Richard' <RCahan@bplegal.com>" | 3/6/15 3:58 |
| Fwd: PERSONERIA Arrienda Comercial TRUBU CRC | Gonzalo Vargas <gvargasacosta@me.com> | james.beckish@gmail.com | 3/6/15 11:20 |
| Global partners / CAVENDISH - TYSON | Raul Zamora <rzamora@motodesmo.net> | <james.beckish@gmail.com> | 3/6/15 12:04 * |
| Re: PERSONERIA Arrienda Comercial TRUBU CRC | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/6/15 13:38 |
| "SJ Building, Jacv±z Land and Warehouse LOCAL CORPS " | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 3/6/15 13:49 * |
| Re: PERSONERIA Arrienda Comercial TRUBU CRC | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/6/15 13:52 |
| Nueva Propuesta Mrs Fields | NicolV's GVzmez <nicolas@thegoragroup.com> | "Gonzalo Vargas 2 <gvargasacosta@me.com>, James" | 3/6/15 14:07 |
| M FIELDS CR LTDA 2015 CORP TAX | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 3/6/15 14:09 |
| Re: Nueva Propuesta Mrs Fields | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 3/6/15 14:28 |
| Re: Global partners / CAVENDISH - TYSON | Anthony <anthony@banco.cr> | Raul Zamora <rzamora@motodesmo.net> | 3/6/15 16:41 |
| RV: RECIBO PAGO FIDUCIARIO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<jen@blue.cr>, Jennifer Martinez <onix14@gmail." | 3/6/15 17:32 * |
| FW: CONFLICTS OF INTEREST LETTER | "Cahan, Richard <RCahan@bplegal.com>" | 'Michelle Bain' <mbain@sterling-bahamas.com> | 3/11/15 17:40 * |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Michelle Bain <mbain@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/9/15 10:58 * |
| Re: introduction | "Cahan, Richard <RCahan@bplegal.com>" | NAHUM Nicholas <nah@ubp.ch> | 3/9/15 11:50 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Michelle Bain <mbain@sterling-bahamas.com> | 'Carlos Somoza' <csomoza@KAUFMANROSSIN.COM> | 3/9/15 13:32 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'Michelle Bain' <mbain@sterling-bahamas.com> | 3/9/15 14:11 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Michelle Bain <mbain@sterling-bahamas.com> | 'Carlos Somoza' <csomoza@KAUFMANROSSIN.COM> | 3/9/15 14:17 |
| SOUTH BEACH CU8 LLC | "Harris, Sonia <SHarris@bplegal.com>" | "BECKISH1@HOTMAIL.COM <BECKISH1@HOTMAIL.COM>, 'J" | 3/9/15 15:36 * |
| Re: SOUTH BEACH CU8 LLC | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>, Joanne Bec" | 3/9/15 15:38 |
| Condo bosques de escazu | Ana Maria Flores <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/9/15 16:51 |
| Condo | Ana Maria Flores <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, jen@blue" | 3/9/15 16:53 |
| Re: Condo | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 3/9/15 16:59 |
| Re: SOUTH BEACH CU8 LLC | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 3/9/15 17:09 |
| Propuesta Colombia | jen <jen@directin.com> | nicolas@thegoragroup.com <nicolas@thegoragroup. | 3/9/15 17:48 * |
| Fwd: TRANSFERENCIA LAND BUSINESS ALQUILER | Gonzalo Vargas <gvargasacosta@me.com> | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 3/9/15 18:35 |
| Re: TRANSFERENCIA LAND BUSINESS ALQUILER | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/9/15 18:56 |
| Re: TRANSFERENCIA LAND BUSINESS ALQUILER | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 3/9/15 18:57 |
| Re: Propuesta Colombia | NicolV's GVzmez <nicolas@thegoragroup.com> | jen <jen@directin.com> | 3/9/15 19:04 |
| Re: Propuesta Colombia | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 3/9/15 19:18 |
| Re: introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/9/15 21:24 |
| Re: CONTRATOS LABORALES M FIELDS CO | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, J" | 3/9/15 22:37 |
| Re: CONTRATOS LABORALES M FIELDS CO | Carlos Carvajal <ccarvajal@lloredacamacho.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Gonzalo " | 3/10/15 9:20 |
| Re: SOUTH BEACH CU8 LLC | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/10/15 9:34 |
| Re: CONTRATOS LABORALES M FIELDS CO | NicolV's GVzmez <nicolas@thegoragroup.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 3/10/15 10:16 |
| Gora Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/10/15 11:52 |
| Re: Condo bosques de escazu | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Ana Maria Flores' <ana.fr91@gmail.com>, 'Jame" | 3/10/15 12:59 |
| Re: Gora Certification | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 3/10/15 14:12 |
| Re: Gora Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/10/15 14:46 |
| Re: Condo bosques de escazu | Diego Morales <diego@bosquesdeescazu.com> | "Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi" | 3/10/15 17:15 |
| CAUCHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/10/15 18:26 |
| Re: SOUTH BEACH CU8 LLC | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 3/10/15 18:45 |
| "Cereza, Reyes" | Lic. Gonzalo Vargas Acosta <chalomvargas@gmail. | <mradrigal@martin-brower.com <mradrigal@martin-b | 3/11/15 2:08 |
| Friday Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 3/11/15 2:39 |
| Re: Friday Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mandler" | 3/11/15 9:52 |
| Lawyer bill | Ana Maria Flores <ana.fr91@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 3/11/15 12:21 |
| Account opening Application | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'nah@ubp.ch' <nah@ubp.ch> | 3/11/15 15:14 |
| Re: Friday Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/11/15 15:31 |
| Re: Friday Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>, James " | 3/11/15 15:31 |
| Re: Friday Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/11/15 15:44 |
| CRI NEW BOARD | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, jen@blue" | 3/11/15 16:53 |
| Re: CRI NEW BOARD | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/11/15 16:56 |
| Re: Lawyer bill | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 3/11/15 18:04 |
| Re: CRI NEW BOARD | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 3/11/15 17:49 |
| Fwd: Contrato Compra Venta | Income Group <inmobiliaria@incomegroupcr.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Lic. Gonz" | 3/11/15 18:17 |
| Caledonian Bank Limited - Update No. 7 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/11/15 18:23 * |
| Re: CRI NEW BOARD | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/11/15 19:17 |
| Re: Contrato Compra Venta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Income Group <inmobiliaria@incomegroupcr.com> | 3/11/15 19:19 |
| Re: CRI NEW BOARD | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 3/12/15 12:03 |
| Re: Contrato Compra Venta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'In" | 3/12/15 12:28 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Contrato Compra Venta | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/12/15 12:32 |
| Re: Contrato Compra Venta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish <james.beckish@gmail.com> | 3/12/15 12:34 |
| Re: New Bank Accounts | jen <jen@directin.com> | James.beckish@gmail.com <james.beckish@gmail.com | 3/12/15 12:57 |
| Re: CRI NEW BOARD | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/12/15 13:02 |
| Re: New Bank Accounts | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/12/15 13:02 |
| Re: New Bank Accounts | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'jen' <jen@directin.com>, <james.beckish@gmail." | 3/12/15 13:12 |
| Re: Lawyer bill | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish <james.beckish@gmail.com>, 'An" | 3/12/15 13:16 |
| Re: New Bank Accounts | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'jen' <jen@directin.com>, <james.beckish@gmail." | 3/12/15 13:17 |
| Re: Contrato Compra Venta | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/12/15 13:25 |
| Re: New Bank Accounts | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'jen' <jen@directin.com>, <james.beckish@gmail." | 3/12/15 13:28 |
| Re: Lawyer bill | Ana Maria Flores <ana.fr91@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/12/15 13:37 |
| Re: Lawyer bill | Ana Maria Flores <ana.fr91@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/12/15 13:43 |
| Re: Contrato Compra Venta | Income Group <inmobiliaria@incomegroupcr.com> | James Beckish <james.beckish@gmail.com> | 3/12/15 14:23 |
| "CORENET HOLDINGS, LTD." | "Harris, Sonia <SHarris@bplegal.com> | "'Jennyfer M.' <jen@blue.co.cr>, 'James Beckish' <" | 3/12/15 14:39 * |
| Detailed receipt lawyer | Ana Maria Flores <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/12/15 17:41 * |
| Re: Detailed receipt lawyer | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 3/12/15 18:25 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mandler" | 3/13/15 10:31 |
| Fwd: EYES | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/13/15 15:01 |
| Re: EYES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/13/15 15:06 |
| FW: Coronet | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr> <anthony@banco.cr>, " | 3/13/15 16:47 * |
| Re: SOUTH BEACH CU8 LLC | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 3/13/15 17:27 * |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/13/15 17:37 |
| Re: Meeting | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/13/15 17:52 |
| Re: CONTRATOS LABORALES M FIELDS CO | Alexandra Silveira <asilveira@lloredacamacho.co | Gonzalo Vargas <gvargasacosta@me.com> | 3/13/15 18:09 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "'Michelle Bain' <mbain@sterling-bahamas.com>, Car" | 3/14/15 11:30 * |
| FW: Coronet | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 3/16/15 9:16 * |
| FW: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/16/15 11:47 |
| Re: Coronet | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/16/15 12:39 |
| Re: Coronet | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/16/15 12:40 |
| CRI ON LINE Corp Tax 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, Jennyfer" | 3/16/15 12:56 |
| Re: Coronet | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 3/16/15 13:08 |
| Re: Detailed receipt lawyer | Ana Maria Flores <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/16/15 20:24 |
| Fwd: certified COPY of your license | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 3/16/15 20:26 * |
| Re: certified COPY of your license | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/16/15 20:29 |
| Re: certified COPY of your license | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/16/15 20:33 |
| no_subject | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 3/16/15 21:03 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/16/15 22:22 |
| GUACIMA LAST PAYMEMT 2014 | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/16/15 22:30 |
| Re: GUACIMA LAST PAYMEMT 2014 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/16/15 22:32 |
| Re: CALICHE DE JACO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/16/15 22:33 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/16/15 22:33 |
| BRAND NEW BlackBerry P'9983 for 2k!!!!! | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/16/15 22:35 |
| Re: BRAND NEW BlackBerry P'9983 for 2k!!!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/16/15 22:35 |
| Re: GUACIMA LAST PAYMEMT 2014 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/17/15 0:30 |
| Re: certified COPY of your license | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/17/15 0:40 |
| Re: Account opening Application | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "nah@ubp.ch' <nah@ubp.ch> | 3/17/15 10:50 |
| Recibo condominio #303D Lirio Blanco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<willy@grc.cr>, <andrea@grc.cr>" | 3/17/15 11:02 |
| Reunión ordinaria 2015: M Fields Co. Ltda | Nadia Alejandra Sanchez <nsanchez@lloredacamach | "gvargasacosta@me.com, gvargas@conjuridica.com" | 3/17/15 11:27 |
| LOTE 35 GUACIMA March 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 3/17/15 11:28 |
| RV: CONTRATOS LABORALES M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, Jennyfer" | 3/17/15 11:36 |
| RV: CONTRATOS LABORALES M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<asilveira@lloredacamacho.com>, <sgutierrez@llore" | 3/17/15 11:38 |
| RV: St Patrick's Day Celebration at 9N Escazul - | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Nadia Alejandra Sanchez' <nsanchez@lloredacama" | 3/17/15 11:38 |
| RV: Alquiler Av. Cuarta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 3/17/15 13:06 |
| RV: Alquiler Av. Cuarta | James Beckish <james.beckish@gmail.com> | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 3/17/15 14:27 |
| Re: RV: Alquiler Av. Cuarta | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/17/15 14:29 |
| Re: RV: Alquiler Av. Cuarta | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 3/17/15 14:31 |
| Re: LOTE 35 GUACIMA March 2015 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/17/15 15:30 |
| Re: LOTE 35 GUACIMA March 2015 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/17/15 15:38 |
| Re: LOTE 35 GUACIMA March 2015 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/17/15 15:39 |
| Re: LOTE 35 GUACIMA March 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 3/17/15 15:56 |
| Re: LOTE 35 GUACIMA March 2015 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/17/15 16:57 |
| Re: LOTE 35 GUACIMA March 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 3/17/15 16:59 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/17/15 19:28 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | "Sam Dawson <SDawson@solomonharris.com>, James Bec" | 3/17/15 19:38 |
| Caledonian Bank Limited (In Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | "Tom Wright <TWright@solomonharris.com>, Sam Dawso" | 3/17/15 20:12 |
| Automatic reply: Caledonian Bank Limited (In Offi | Laura Hatfield <LHatfield@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 3/18/15 5:23 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 3/18/15 5:23 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 3/18/15 9:42 |
| TRUBU BANK ACC BALANCE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 3/18/15 11:32 |
| CRI ON LINE Corp Tax 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, Jennyfer" | 3/18/15 11:33 |
| Re: Recibo condominio #303D Lirio Blanco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<willy@grc.cr>, <andrea@grc.cr>" | 3/18/15 11:47 |
| Re: Recibo condominio #303D Lirio Blanco | Andrea Chaves <andrea@grc.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/18/15 11:49 |
| Re: Recibo condominio #303D Lirio Blanco | Willy Gondrez <willy@grc.cr> | 'Willy Gondrez' <willy@grc.cr> | 3/18/15 11:57 |
| Re: Recibo condominio #303D Lirio Blanco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Willy Gondrez' <willy@grc.cr> | 3/18/15 12:18 |
| Re: Recibo condominio #303D Lirio Blanco | Willy Gondrez <willy@grc.cr> | 'Willy Gondrez' <willy@grc.cr> | 3/18/15 12:25 |
| Re: Recibo condominio #303D Lirio Blanco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/18/15 12:37 |
| Re: CRI ON LINE Corp Tax 2015 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/18/15 12:40 |
| FW: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) (ru | 3/18/15 13:14 * |
| Re: Datafono Credomatic BBQ Fest. | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 3/18/15 13:25 |
| Re: Datafono Credomatic BBQ Fest. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Eloisa A.B. <eloisa@nutra.be> | 3/18/15 13:35 |
| Re: Datafono Credomatic BBQ Fest. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'El" | 3/18/15 13:39 |
| Re: Datafono Credomatic BBQ Fest. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'El" | 3/18/15 13:41 |
| Re: Datafono Credomatic BBQ Fest. | Eloisa A.B. <eloisa@nutra.be> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/18/15 13:49 |
| Re: Datafono Credomatic BBQ Fest. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Eloisa A.B.' <eloisa@nutra.be> | 3/18/15 13:50 |
| Re: FW: [FWD: Coronet] | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/18/15 14:30 |
| Re: FW: [FWD: Coronet] | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alan C" | 3/18/15 14:42 |
| Re: TRUBU BANK ACC BALANCE | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/18/15 14:45 |
| Re: FW: [FWD: Coronet] | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, jen@blue." | 3/18/15 14:48 |
| Re: Datafono Credomatic BBQ Fest. | Eloisa A.B. <eloisa@nutra.be> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/18/15 15:07 |
| Finiquito Bocagrande | Gonzalo Vargas <gvargasacosta@icloud.com> | ccarvajal@lloredacamacho.com <ccarvajal@lloreda | 3/18/15 15:10 |
| Re: Finiquito Bocagrande | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@icloud.com> | 3/18/15 16:00 |
| Re: Finiquito Bocagrande | Gonzalo Vargas <gvargasacosta@icloud.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 3/18/15 16:00 |
| Re: FW: [FWD: Coronet] | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 3/18/15 16:24 |
| TWO CHECKS | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, " | 3/18/15 16:53 |
| Re: TWO CHECKS | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 3/18/15 16:53 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/18/15 18:13 |
| Re: Finiquito Bocagrande | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@icloud.com> | 3/18/15 19:36 |
| Re: Finiquito Bocagrande | Gonzalo Vargas <gvargasacosta@icloud.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 3/18/15 19:36 |
| Lawyer | Ana Maria Flores <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/18/15 22:36 |
| Re: TWO CHECKS | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/19/15 8:37 |
| Re: [FWD: Coronet] | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Marcus, Scott' <SMarcus@bplegal.com>" | 3/19/15 9:45 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Si | 3/19/15 9:55 |
| DRAFT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/19/15 11:20 |
| Re: Recibo condominio #303D Lirio Blanco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/19/15 12:21 |
| Re: DRAFT | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/19/15 12:40 |
| Re: [Tres Regalos] HOA Meeting Update | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/19/15 12:42 |
| Re: [Tres Regalos] HOA Meeting Update | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 3/19/15 12:59 |
| Re: TWO CHECKS | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 3/19/15 13:01 |
| Tres Regalos HOA Meeting Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Jennyfer Martinez' <onix14@gmail.com>, 'James | 3/19/15 13:02 |
| Re: [Tres Regalos] HOA Meeting Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Je" | 3/19/15 13:03 |
| Re: Tres Regalos HOA Meeting Update | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/19/15 13:21 |
| Re: [Tres Regalos] HOA Meeting Update | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/19/15 13:21 |
| Re: [FWD: Coronet] | Lic. Ellen <ESIFF@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, HBM - Rudi" | 3/19/15 14:06 * |
| Re: TWO CHECKS | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com> | 3/19/15 14:10 |
| Re: [FWD: Coronet] | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Siff, Ellen' <ESIFF@bplegal.com>, 'Marcus, Sc" | 3/19/15 15:10 |
| Re: [FWD: Coronet] | Anthony <anthony@banco.cr> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 3/19/15 15:07 |
| Re: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr>, HBM - Rudia Mezas <ru" | 3/19/15 16:21 |
| Re: RV: PAGOS PENDIENTES ATLANTIS | manuel.montero <manuel.montero@blue.cr> | "jen <jen@directin.com>, james.beckish@gmail.com" | 3/19/15 17:55 |
| Re: RV: PAGOS PENDIENTES ATLANTIS | jen <jen@directin.com> | "manuel.montero <manuel.montero@blue.cr>, james.b" | 3/19/15 17:58 |
| "JBB Int'l Consulting, LLC & JAD Int'l Consulting," | Michelle Bain <mbain@sterling-bahamas.com> | "James Beckish' <james.beckish@gmail.com>, jen@b" | 3/19/15 19:22 |
| "Re: JBB Int'l Consulting, LLC & JAD Int'l Consulting," | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 3/19/15 19:27 |
| "Re: JBB Int'l Consulting, LLC & JAD Int'l Consulting," | Michelle Bain <mbain@sterling-bahamas.com> | "James Beckish' <james.beckish@gmail.com> | 3/19/15 19:27 |
| Re: RV: PAGOS PENDIENTES ATLANTIS | Alan Cole <acole@sterling-bahamas.com> | "jen <jen@directin.com>, james.beckish@gmail.com" | 3/19/15 22:34 |
| "Re: JBB Int'l Consulting, LLC & JAD Int'l Consulting," | James Beckish <james.beckish@gmail.com> | "Michelle Bain <mbain@sterling-bahamas.com>, 'Jame" | 3/20/15 7:33 |
| Re: Recibo condominio #303D Lirio Blanco | Willy Gondrez <willy@grc.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/20/15 12:47 |
| Re: Recibo condominio #303D Lirio Blanco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Willy Gondrez' <willy@grc.cr> | 3/20/15 12:53 |
| Re: Recibo condominio #303D Lirio Blanco | Willy Gondrez <willy@grc.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/20/15 13:17 |
| Re: Recibo condominio #303D Lirio Blanco | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Willy Gondrez' <willy@grc.cr> | 3/20/15 13:30 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Alexandra Silveira <asilveira@lloredacamacho.com | "'Jennyfer Martinez' <onix14@gmail.com>, Lic. Gonza" | 3/20/15 17:49 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Alexandra Silveira' <asilveira@lloredacamacho. | 3/20/15 17:57 |
| Thank you | "Suarez, Ana <ASuarez@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 3/23/15 14:48 * |
| Re: Thank you | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/23/15 15:45 |
| Re: Thank you | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 3/23/15 15:48 |
| Re: Thank you | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/23/15 15:59 |
| Re: Friday Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/15 16:52 |
| LISTA Sociedades Jim & Anthony CR con BIENES MARZ | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, jen@blue" | 3/23/15 17:40 * |
| Re: LISTA Sociedades Jim & Anthony CR con BIENES MARZ | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/23/15 17:54 |
| Lote 5000 m2 contiguo tanque RECOPE | jen <jen@directin.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 3/23/15 18:00 * |
| FW: Urgent!! | jen <jen@directin.com> | manuelb@costarricense.cr | 3/23/15 18:05 * |
| Re: Account opening Application | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 3/23/15 18:23 |
| Re: Urgent!! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'jen' <jen@directin.com> | 3/23/15 18:25 |
| FW: Urgent!! | Manuel Montero <manuel.montero@blue.cr> | "<jen@blue.cr>, Gonzalo Vargas Acosta <gvarga" | 3/23/15 20:17 |
| Re: Urgent!! | Manuel Montero <manuel.montero@blue.cr> | "Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 3/23/15 20:19 |
| Re: Urgent!! | manuel.montero <manuel.montero@blue.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 3/23/15 21:03 |
| Re: Urgent!! | Gonzalo Vargas <gvargasacosta@me.com> | Manuel Montero <manuel.montero@blue.cr> | 3/23/15 21:06 |
| Re: Urgent!! | Gonzalo Vargas <gvargasacosta@me.com> | manuel.montero <manuel.montero@blue.cr> | 3/23/15 21:20 |
| Re: Urgent!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/24/15 2:31 |
| FW: Beckish purchase from Palau - Unit CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com> <james. | 3/24/15 9:57 |
| Re: FW: Beckish purchase from Palau - Unit CU8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/24/15 11:54 |
| Cuota anual 2015 | Marisol Urbina <murbina@amcham.co.cr> | gvargas@conjuridica.co <gvargas@conjuridica.co | 3/24/15 11:55 |
| Re: Cuota anual 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Marisol Urbina' <murbina@amcham.co.cr>, 'james" | 3/24/15 12:02 |
| Re: Cuota anual 2015 | jen <jen@directin.com> | "Marisol Urbina <murbina@amcham.co.cr>, gvargas@c" | 3/24/15 13:26 |
| Re: Cuota anual 2015 | Marisol Urbina <murbina@amcham.co.cr> | "jen <jen@directin.com>, gvargas@conjuridica.co | 3/24/15 13:51 |
| "OSPINAS BOCAGRANDE, TITAN" | Gonzalo Vargas <gvargasacosta@me.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 3/24/15 17:05 |
| Re: Friday Meeting | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/24/15 18:53 |
| Re: Friday Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/24/15 19:28 |
| Re: Friday Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 3/24/15 19:44 |
| Fwd: Contratos arriendos C.C. Plaza Bocagrande y C | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/24/15 20:13 * |
| CALEDONIAN BANK LIMITED (IN OFFICIAL LIQUIDATION) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/24/15 20:24 * |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | Gonzalo Vargas <gvargasacosta@me.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 3/25/15 0:25 |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/25/15 9:50 |
| Fwd: Contratos arriendos C.C. Plaza Bocagrande y | Gonzalo Vargas <gvargasacosta@me.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 3/25/15 9:54 |
| Introduction to UBP Investment Advisors | FrÌ©dÌ©ric Carbonnier <frederic.carbonnier@ubpias.c | "james.beckish@gmail.com' <james.beckish@gmail. | 3/25/15 10:15 * |
| Introduction to Investment Advisors | FrÌ©dÌ©ric Carbonnier <frederic.carbonnier@ubpias.c | "james.beckish@gmail.com' <james.beckish@gmail. | 3/25/15 10:24 * |
| Introduction to UBP Investment Advisors | FrÌ©dÌ©ric Carbonnier <frederic.carbonnier@ubpias.c | "james.beckish@gmail.com' <james.beckish@gmail. | 3/25/15 10:26 * |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | jen <jen@directin.com> | "Gonzalo Vargas <gvargasacosta@me.com>, jen@blue." | 3/25/15 13:29 * |
| Re: Introduction to Investment Advisors | James Beckish <james.beckish@gmail.com> | FrÌ©dÌ©ric Carbonnier <frederic.carbonnier@ubpias.c | 3/25/15 14:29 |
| Re: CALICHE DE JACO | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/25/15 15:33 |
| Re: CALICHE DE JACO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/25/15 15:46 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/25/15 15:54 |
| Re: CALICHE DE JACO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/25/15 16:02 |
| Fwd: fachada | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 3/25/15 16:32 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/25/15 16:38 |
| Re: fachada | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/25/15 16:38 |
| Re: CALICHE DE JACO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/25/15 16:39 |
| Re: FW: Solicitud de certificados de retencion en la | jen <jen@directin.com> | "NicolÌ·'s GVzmez <nicolas@thegoragroup.com>, jen@bl" | 3/25/15 17:59 |
| Re: FW: Solicitud de certificados de retencion en la | NicolÌ·'s GVzmez <nicolas@thegoragroup.com> | "<jen@blue.cr>, <james.beckish@gmail.com>, Gonzalo" | 3/25/15 18:11 |
| Re: CONTRATOS LABORALES M FIELDS CO | Alexandra Silveira <asilveira@lloredacamacho.com | "jen <jen@directin.com>, Jen Fields <jen@blue." | 3/25/15 18:39 * |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Carlos Carvajal' <ccarvajal@lloredacamacho.com | 3/25/15 18:39 * |
| Re: Solicitud de certificados de retencion en la fuen | NicolÌ·'s GVzmez <nicolas@thegoragroup.com> | "jen <jen@directin.com>, Jen Fields <jen@blue." | 3/25/15 18:39 |
| Terranum - Atlantis | NicolÌ·'s GVzmez <nicolas@thegoragroup.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 3/25/15 18:47 |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/25/15 18:39 |
| Re: Contratos arriendos C.C. Plaza Bocagrande y | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Carlos Carvajal' <ccarvajal@lloredacamacho.com | 3/25/15 19:38 |
| FW: Urgent!! | Manuel Montero <manuel.montero@blue.cr> | Eloisa A.B. <eloisa@nutra.be> | 3/26/15 1:43 |
| no_subject | Veronica Lightbourn <vlightbourn@sterling-bahamas | james.beckish@gmail.com <james.beckish@gmail.co | 3/26/15 10:13 * |
| Re: Terranum - Atlantis | Gonzalo Vargas <gvargasacosta@me.com> | NicolÌ·'s GVzmez <nicolas@thegoragroup.com> | 3/26/15 10:14 |
| FW: | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/26/15 11:17 * |
| Re: FW: Urgent!! | Eloisa A.B. <eloisa@nutra.be> | Manuel Montero <manuel.montero@blue.cr> | 3/26/15 13:05 |
| Re: FW: Urgent!! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Eloisa A.B.' <eloisa@nutra.be>, 'Manuel Monte" | 3/26/15 13:13 |
| Re: FW: Urgent!! | Eloisa A.B. <eloisa@nutra.be> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/26/15 13:15 |
| ESTADOS M FIELDS CR LTDA | Gonzalo Vargas <gvargasacosta@me.com> | Nadia Alejandra Sanchez <nsanchez@lloredacamacho. | 3/26/15 14:41 |
| Re: Urgente ReuniV2n Proyecto de Ley Cadenas de Re | Gonzalo Vargas <gvargasacosta@me.com> | Manuel Montero <manuel.montero@blue.cr> | 3/26/15 16:08 |
| Re: Urgente ReuniV2n Proyecto de Ley Cadenas de Restau | Gonzalo Vargas <gvargasacosta@me.com> | Manuel Montero <manuel.montero@blue.cr> | 3/26/15 16:22 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Jennyfer Martinez <onix14@gmail.com> | Alexandra Silveira <asilveira@lloredacamacho.com | 3/26/15 16:57 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | "James Beckish <james.beckish@gmail.com>" | 3/26/15 17:11 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/26/15 17:31 * |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Alexandra Silveira <asilveira@lloredacamacho.com | Jennyfer Martinez <onix14@gmail.com> | 3/26/15 18:35 |
| Re: Urgente ReuniV2n Proyecto de Ley Cadenas de Restau | Manuel Montero <manuel.montero@blue.cr> | 'Gonzalo Vargas' <gvargasacosta@me.com> | 3/26/15 18:39 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Jennyfer Martinez <onix14@gmail.com> | Alexandra Silveira <asilveira@lloredacamacho.com | 3/26/15 18:39 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez <onix14@gmail.com> | 3/26/15 18:43 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Karen Williams <KWilliams@solomonharris.com> | 3/26/15 19:03 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/26/15 19:12 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Friday Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 3/26/15 19:19 |
| Automatic reply: Friday Meeting | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/26/15 19:19 |
| Re: Friday Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mandler | 3/26/15 19:21 |
| Capitulaciones | Ana Maria Flores <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo | 3/27/15 03:03 |
| Re: Capitulaciones | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 3/27/15 4:02 |
| Re: FW: | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 3/27/15 7:51 |
| Re: Capitulaciones | Pedro Beirute R. <pbeirute@pedrobeirute.com> | "'James Beckish' <james.beckish@gmail.com>, 'An" | 3/27/15 13:02 |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, N" | 3/27/15 16:28 |
| FW: Manuel Itinerary | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/27/15 17:25 |
| Re: Friday Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/27/15 17:27 |
| Re: Friday Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/27/15 17:28 |
| Re: Friday Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 3/27/15 17:31 |
| Re: Friday Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/27/15 17:33 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Alexandra Silveira' <asilveira@lloredacamacho. | 3/27/15 17:51 |
| Re: Manuel Itinerary | Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manuel Montero' <manuel.montero@blue.cr> | 3/27/15 17:31 |
| Re: Manuel Itinerary | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/27/15 19:04 |
| Re: Manuel Itinerary | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 3/27/15 19:06 |
| Re: Manuel Itinerary | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/27/15 19:07 |
| Re: Manuel Itinerary | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/27/15 19:08 |
| Re: Manuel Itinerary | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/27/15 19:12 |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/27/15 19:19 * |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | Gonzalo Vargas <gvargasacosta@me.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 3/27/15 19:22 |
| Re: Manuel Itinerary | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 3/27/15 19:30 |
| Re: Contratos arriendos C.C. Plaza Bocagrande y C.C. | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/27/15 19:32 |
| Re: Manuel Itinerary | Manuel Montero <manuel.montero@blue.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 3/27/15 19:59 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Alexandra Silveira <asilveira@lloredacamacho.co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/28/15 20:22 |
| Re: RV: CONTRATOS LABORALES M FIELDS CO | Gonzalo Vargas <gvargasacosta@me.com> | Alexandra Silveira <asilveira@lloredacamacho.co | 3/28/15 20:48 |
| Powerpay letter | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/29/15 14:58 |
| Re: Powerpay letter | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/29/15 15:47 |
| Re: Powerpay letter | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/29/15 23:28 * |
| Re: Powerpay letter | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/30/15 12:05 |
| Re: Powerpay letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 3/30/15 15:33 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 3/30/15 15:36 * |
| Re: Gora Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/30/15 15:44 |
| Re: Powerpay letter | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/30/15 15:58 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 3/30/15 16:34 |
| Re: Gora Certification | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 3/30/15 16:35 * |
| Re: Powerpay letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 3/30/15 16:53 |
| Web Tormenta Letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 3/30/15 17:13 * |
| Re: Web Tormenta Letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 3/30/15 17:15 |
| Re: Powerpay letter | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/30/15 17:34 |
| Re: Powerpay letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 3/30/15 17:42 |
| Re: FW: | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 3/30/15 17:52 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 3/31/15 7:49 |
| Re: Gora Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/31/15 8:54 |
| Re: Gora Certification | James Beckish <james.beckish@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 3/31/15 9:35 |
| Re: Gora Certification | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/31/15 10:05 * |
| Re: Gora Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | James Beckish <james.beckish@gmail.com> | 3/31/15 10:51 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 3/31/15 11:54 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 3/31/15 11:54 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | "'Tom Wright' <TWright@solomonharris.com>, 'James " | 3/31/15 11:54 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 3/31/15 12:10 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | "Anthony <anthony@banco.cr>, Alan Cole <acole@ster" | 3/31/15 12:13 |
| Re: Gora Certification | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 3/31/15 12:30 |
| status | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/31/15 20:18 |
| Re: status | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 3/31/15 20:18 |
| Automatic reply: status | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/31/15 20:18 |
| Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 4/1/15 11:37 * |
| "BECKER & POLIAKOFF, P.A./INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 4/1/15 16:15 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/1/15 16:47 * |
| "Re: BECKER & POLIAKOFF, P.A./INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/1/15 20:06 |
| "FW: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@KaufmanRossin.COM> | James Beckish <james.beckish@gmail.com> | 4/2/15 9:56 * |
| Re: Divorce Settlement Question | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 4/4/15 14:51 |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 4/5/15 0:21 |
| Automatic reply: Caledonian Bank Limited (In Offi | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/5/15 0:21 |
| Automatic reply: Caledonian Bank Limited (In Offi | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/5/15 0:21 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/5/15 0:21 |
| "FW: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 4/6/15 8:58 * |
| Re: status | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/6/15 10:04 |
| "Re: Kaufman, Rossin Electronic Statement-03119000" | Sue Laslett <SLaslett@KaufmanRossin.com> | "'James Beckish' <james.beckish@gmail.com>, Rober" | 4/6/15 10:25 * |
| Caledonian Bank Limited - UPDATE NO. 13 - Liquida | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/6/15 10:27 * |
| Re: Gora Certification | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 4/6/15 12:51 |
| Re: Gora Certification | Jennyfer Martinez <onix14@gmail.com> | NicolV's GVzmez <nicolas@thegoragroup.com> | 4/6/15 12:51 |
| Re: Gora Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 4/6/15 13:02 |
| Re: status | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mandler" | 4/6/15 13:04 |
| Re: status | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/6/15 13:49 |
| Re: status | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/6/15 13:56 |
| Re: Gora Certification | jen <jen@directin.com> | NicolV's GVzmez <nicolas@thegoragroup.com>, Jennyf | 4/6/15 16:00 |
| Re: Gora Certification | NicolV's GVzmez <nicolas@thegoragroup.com> | Jennyfer Martinez <onix14@gmail.com> | 4/6/15 16:13 |
| "Funds owed to Drew Health, Inc. under Merchant Pr" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/6/15 17:37 * |
| Fwd: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | Analista de Cartera (T. Servicios) <cartera@te | manuel.montero <manuel.montero@blue.cr> | 4/6/15 17:43 |
| Re: Divorce Settlement Question | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/6/15 20:44 |
| Re: status | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 4/6/15 20:50 |
| Re: status | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/6/15 21:02 |
| Automatic reply: Caledonian Bank Limited - UPDATE | Laura Hatfield <LHatfield@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/6/15 21:02 |
| Re: Caledonian Bank Limited - UPDATE | James Beckish <james.beckish@gmail.com> | "Sophia McKenzie <SMcKenzie@solomonharris.com>, An" | 4/6/15 21:16 |
| Automatic reply: Caledonian Bank Limited - UPDATE | Karen Williams <KWilliams@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/6/15 21:17 |
| Re: Caledonian Bank Limited - UPDATE NO. 13 - Liqua | James Beckish <james.beckish@gmail.com> | Karen Williams <KWilliams@solomonharris.com> | 4/6/15 21:29 |
| "Re: Kaufman, Rossin Electronic Statement-03119000" | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 4/6/15 21:29 |
| "Re: Funds owed to Drew Health, Inc. under Merchant Pr" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/6/15 21:43 * |
| "Re: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 4/6/15 21:58 |
| Re: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, J" | 4/6/15 22:59 |
| Re: CENTRO MAYOR & BOCAGRANDE | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, G" | 4/6/15 23:02 |
| Re: CONTRATOS LABORALES M FIELDS CO | Gonzalo Vargas <gvargasacosta@me.com> | Alexandra Silveira <asilveira@lloredacamacho.co | 4/6/15 23:04 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | "james.beckish@gmail.com" <james.beckish@gmail | 4/7/15 4:58 |
| "Re: Kaufman, Rossin Electronic Statement-03119000" | Sue Laslett <SLaslett@KaufmanRossin.com> | "Robert A. Stone <RStone@KaufmanRossin.com>, Jam" | 4/7/15 9:31 * |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | Analista de Cartera (T. Servicios) <cartera@te | manuel.montero <manuel.montero@blue.cr> | 4/7/15 10:59 |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 4/7/15 11:00 |
| RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com>, Jennyfer Martinez <o | 4/7/15 12:05 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/7/15 12:15 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 4/7/15 12:15 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Sophia McKenzie <SMcKenzie@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/7/15 12:42 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Je" | 4/7/15 12:42 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 4/7/15 12:53 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/7/15 12:55 |
| Marchamo RZR 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 4/7/15 12:58 |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@Kaufmanrossin.com> | "James Beckish <james.beckish@gmail.com>, Sue La" | 4/7/15 13:11 |
| Re: Marchamo RZR 2015 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/7/15 14:49 |
| Re: Marchamo RZR 2015 | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/7/15 14:52 |
| Re: Marchamo RZR 2015 | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 4/7/15 15:46 |
| Re: Marchamo RZR 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Je" | 4/7/15 15:52 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Siff, Ellen <ESIFF@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Marcus," | 4/7/15 16:15 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "Siff, Ellen <ESIFF@bplegal.com>" | 4/7/15 16:42 |
| Re: Marchamo RZR 2015 | Gonzalo Vargas A <gvargas@conjuridica.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/7/15 16:48 |
| Divorce Update | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/7/15 16:52 |
| Re: Divorce Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 4/7/15 16:54 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Siff, Ellen <ESIFF@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/7/15 17:00 |
| Re: Divorce Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/7/15 17:01 * |
| Demand Letters | "Pons, Christina <CPons@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 4/7/15 17:01 * |
| Re: Divorce Update | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/7/15 17:01 |
| Re: Divorce Update | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/7/15 17:03 |
| Re: Demand Letters | James Beckish <james.beckish@gmail.com> | "Pons, Christina <CPons@bplegal.com>" | 4/7/15 17:04 |
| Re: Demand Letters | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Pons, C" | 4/7/15 17:14 * |
| Re: Demand Letters | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/7/15 17:15 |
| Re: Demand Letters | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/7/15 17:16 |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 4/7/15 17:17 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/7/15 17:18 |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@Kaufmanrossin.com> | 'James Beckish' <james.beckish@gmail.com> | 4/7/15 17:21 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/7/15 17:54 |
| Titan - Atlantis | Nicol·n's GV2rmez <nicolas@thegoragroup.com> | "Gonzalo Vargas <gvargasacosta@me.com>, James Beck" | 4/7/15 19:17 |
| Fw: Estado de cuenta cliente M FIELDS CO LIMITADA | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 4/7/15 19:36 * |
| Re: Demand Letters | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/8/15 10:57 |
| Re: Demand Letters | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/8/15 12:55 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | "Sophia McKenzie <SMcKenzie@solomonharris.com>, Al" | 4/8/15 13:12 * |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/8/15 13:15 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 4/8/15 13:21 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | "Sophia McKenzie <SMcKenzie@solomonharris.com>, Al" | 4/8/15 13:22 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/8/15 13:23 |
| Re: Urgent!! | manuel.montero <manuel.montero@blue.cr> | "Eloisa A.B. <eloisa@nutra.be>, james.beckish@gma" | 4/8/15 14:03 |
| Re: Urgent!! | Eloisa A.B. <eloisa@nutra.be> | "manuel.montero <manuel.montero@blue.cr>, James " | 4/8/15 14:14 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 4/8/15 14:29 |
| Re: RV: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/8/15 15:14 |
| Fw: ComunicaciV2n del 25 de marzo de 2015 situaciV2 | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 4/8/15 15:39 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 4/8/15 15:44 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, 'Sophi" | 4/8/15 15:46 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 4/8/15 15:47 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Sophi" | 4/8/15 15:51 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 4/8/15 15:54 |
| RV: ComunicaciV2n del 25 de marzo de 2015 situaciV2 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Alan Cole <acole@sterling-bahamas.com> | 4/8/15 16:02 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 4/8/15 16:10 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/8/15 16:21 |
| Caledonian Bank Limited (UPDATE NO. 14) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/8/15 18:09 |
| Re: ComunicaciV2n del 25 de marzo de 2015 situaciV2n lo | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, G" | 4/8/15 18:37 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Sam Dawson <SDawson@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 4/8/15 18:47 |
| "Re: Estado de cuenta cliente M FIELDS CO LIMITADA, lo" | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, G" | 4/8/15 18:49 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Tom Wright <TWright@solomonharris.com> | Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 4/9/15 9:50 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Tom Wright <TWright@solomonharris.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 4/9/15 9:56 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "Tom Wright" <TWright@solomonharris.com>, 'James " | 4/9/15 10:00 |
| FW: Caledonian Bank Limited (in Official Liquidat | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 4/9/15 10:32 * |
| Re: Caledonian Bank Limited (in Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 10:54 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 10:55 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 4/9/15 11:02 |
| Re: Caledonian Bank Limited (in Official Liquidation) | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 11:08 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/9/15 11:13 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Anthony <anthony@banco.cr> | 'Anthony' <anthony@banco.cr> | 4/9/15 11:13 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 11:16 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 11:18 |
| Caledonian Bank [Liquidation Forms] | Alan Cole <acole@sterling-bahamas.com> | 'Tom Wright' <TWright@solomonharris.com> | 4/9/15 11:22 * |
| Re: Caledonian Bank Limited (in Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 4/9/15 11:26 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/9/15 14:32 * |
| FW: Andies Marketing Inc - Demand Letter | "Pons, Christina <CPons@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 4/9/15 14:32 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/9/15 15:31 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/9/15 15:32 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/9/15 16:38 |
| Re: PENDING PAPERWORK 9N/ICT | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/9/15 17:07 * |
| PENDING PAPERWORK 9N/ICT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Sergio <sergio@blue." | 4/9/15 17:12 |
| Re: PENDING PAPERWORK 9N/ICT | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/9/15 17:18 |
| Re: PENDING PAPERWORK 9N/ICT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Sergio' <sergio@blue.cr>, <james.beckish@gmail" | 4/9/15 17:23 |
| Re: PENDING PAPERWORK 9N/ICT | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 4/9/15 17:34 |
| Caledonian Bank Limited - UPDATE NO. 15 | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 4/9/15 17:39 * |
| RV: Honorarios M FIELDS CO | James Beckish <james.beckish@gmail.com> | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 4/9/15 19:17 * |
| Re: RV: Honorarios M FIELDS CO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/9/15 19:18 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/9/15 19:54 |
| Re: PENDING PAPERWORK 9N/ICT | Gonzalo Vargas A <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/9/15 19:54 |
| Re: PENDING PAPERWORK 9N/ICT | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/9/15 19:55 |
| Re: PENDING PAPERWORK 9N/ICT | Gonzalo Vargas <gvargasacosta@me.com> | Sergio <sergio@blue.cr> | 4/9/15 20:28 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | 'james.beckish@gmail.com' <james.beckish@gmail. | 4/10/15 11:15 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/10/15 11:19 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/10/15 16:59 |
| Re: CALICHE DE JACO | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/10/15 17:00 |
| Re: CALICHE DE JACO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 4/10/15 17:21 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/10/15 17:22 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/10/15 17:23 |
| Re: CALICHE DE JACO | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 4/10/15 20:10 |
| 2014 Form 1040 Extension | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 4/11/15 12:25 |
| ⬛üëç | Gonzalo Vargas <gvargasacosta@me.com> | 'James Beckish' <james.beckish@gmail.com> | 4/11/15 12:44 |
| Re: ⬛üëç | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/11/15 18:32 |
| Caledonian Bank Limited (""CBL"") - Liquidation Com | Sam Dawson <SDawson@solomonharris.com> | "Sam Dawson <SDawson@solomonharris.com>, Laura Hat" | 4/12/15 17:08 * |
| Video .... Really good!!!! | Gonzalo Vargas <gvargasacosta@me.com> | 'James Beckish' <james.beckish@gmail.com> | 4/13/15 0:36 |
| Re: Caledonian Bank Limited (""CBL"") - Liquidation Com | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/13/15 9:58 |
| Letter to O'Grady with CPA Fee Payment | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 4/13/15 10:08 * |
| O'Grady--Important | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 4/13/15 10:25 * |
| Re: Letter to O'Grady with CPA Fee Payment | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/13/15 10:26 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: O'Grady--Important | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 4/13/15 10:32 * |
| Re: O'Grady--Important | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/13/15 10:35 |
| Re: 2014 Form 1040 Extension | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 4/13/15 10:38 |
| Re: O'Grady--Important | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 4/13/15 10:46 |
| Re: O'Grady--Important | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/13/15 10:56 |
| FW: O'GRADY 2013 TAX INCREASE BILL | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/13/15 10:59 |
| BECKISH/O'GRADY | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 4/13/15 11:35 * |
| RV: Terreno Ochomogo 22.800 m2 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 4/13/15 12:04 |
| Re: Gora Certification | Nicolas Gomez <nicolas@thegoragroup.com> | "jen <jen@directin.com>, Jennyfer Martinez <onix14" | 4/13/15 12:34 |
| Re: RV: Terreno Ochomogo 22.800 m2 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/13/15 12:47 |
| Re: RV: Terreno Ochomogo 22.800 m2 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 4/13/15 12:50 |
| Atlantis Plaza M Fields Co LTDA | nicolas@thegoragroup.com | "gvargas@conjuridica.com, james.beckish@gmail.c | 4/13/15 13:31 |
| RV: Atlantis Plaza M Fields Co LTDA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 4/13/15 13:33 * |
| Re: RV: Atlantis Plaza M Fields Co LTDA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/13/15 13:54 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/13/15 14:09 |
| FW: Caledonian Bank Ltd - Creditors Meeting | Tom Wright <TWright@solomonharris.com> | "james.beckish@gmail.com" <james.beckish@gmail. | 4/13/15 17:14 * |
| "FW: Andies marketing, Inc / MaxHealth, Inc." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/13/15 18:28 |
| "FW: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/13/15 18:34 * |
| "Re: FW: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/13/15 18:54 |
| "Re: FW: Andies marketing, Inc / MaxHealth, Inc." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/13/15 18:55 |
| "FW: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/13/15 19:05 |
| Re: Caledonian Bank Limited | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/13/15 19:17 * |
| "Re: FW: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/13/15 19:19 |
| "Re: FW: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/13/15 19:20 |
| "Re: FW: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/13/15 19:21 |
| "Re: FW: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/13/15 19:21 |
| Re: Caledonian Bank Limited | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/13/15 19:23 |
| "Re: FW: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/13/15 19:23 |
| "Re: FW: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/13/15 19:24 |
| Fwd: Reserve Ledgers | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/13/15 19:33 * |
| Re: Gora Certification | Jennyfer Martinez <onix14@gmail.com> | Nicolas Gomez <nicolas@thegoragroup.com> | 4/13/15 20:01 * |
| Re: Caledonian Bank Limited | Alan Cole <acole@sterling-bahamas.com> | "'Tom Wright' <TWright@solomonharris.com>, 'James " | 4/14/15 7:33 |
| "Re: Funds owed to Drew Health, Inc. under Merchant Pr" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/14/15 14:07 |
| Re: Gora Certification | nicolas@thegoragroup.com | Jennyfer Martinez <onix14@gmail.com> | 4/14/15 14:15 * |
| Re: Gora Certification | Gonzalo Vargas <gvargas@conjuridica.com | nicolas@thegoragroup.com <nicolas@thegoragroup. | 4/14/15 14:37 |
| Re: Caledonian Bank Limited | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/14/15 14:38 * |
| Re: Caledonian Bank Limited | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/14/15 14:40 |
| Divorce | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/14/15 15:24 |
| Re: Gora Certification | nicolas@thegoragroup.com | Gonzalo Vargas A <gvargas@conjuridica.com> | 4/14/15 15:45 |
| Re: Caledonian Bank Limited | Sam Dawson <SDawson@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Tom Wrig" | 4/14/15 15:49 |
| Re: Caledonian Bank Limited | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/14/15 15:51 |
| Re: Caledonian Bank Limited | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/14/15 15:52 |
| Re: Caledonian Bank Limited | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/14/15 15:53 |
| Re: Caledonian Bank Limited | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/14/15 16:01 |
| Re: Caledonian Bank Limited | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/14/15 16:04 |
| Power of Attorney Form 2848 | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 4/14/15 16:33 * |
| Re: Power of Attorney Form 2848 | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 4/14/15 16:48 * |
| Re: Gora Certification | Gonzalo Vargas <gvargas@conjuridica.com | James Beckish <james.beckish@gmail.com> | 4/14/15 16:48 |
| O'Grady--Beckish & Demaria Trust Accounts Summary | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/14/15 16:51 * |
| Re: O'Grady--Beckish & Demaria Trust Accounts Summary | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/14/15 16:51 |
| VERSION FINAL DIVORCIO BECKISH-FLORES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Pedro beirute <pbeirute@pedrobeirute.com>, Ped" | 4/14/15 16:58 * |
| Re: Caledonian Bank Limited | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/15/15 17:02 |
| Re: Caledonian Bank Limited | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/15/15 17:30 |
| Re: VERSION FINAL DIVORCIO BECKISH-FLORES | Pedro Beirute <pbeirute@pedrobeirute.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/15/15 17:56 |
| Re: Gora Certification | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 4/15/15 17:58 |
| Re: Cayman NDA | Anthony <anthony@banco.cr> | Tom Wright <TWright@solomonharris.com> | 4/14/15 18:06 |
| Caledonian Bank Limited (In Official Liquidation) | Sam Dawson <SDawson@solomonharris.com> | "Laura Hatfield <LHatfield@solomonharris.com>, Kai" | 4/15/15 10:23 * |
| Dial In Number | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Tom Wrigh" | 4/16/15 9:17 |
| Re: Dial In Number | Tom Wright <TWright@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Sam Daws" | 4/16/15 9:18 |
| Re: Dial In Number | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/16/15 9:21 |
| Re: Dial In Number | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/16/15 9:25 |
| Re: Dial In Number | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/16/15 9:58 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/16/15 9:58 |
| "'Freshii'" chain is coming to CR!!! | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 4/16/15 12:58 |
| Fwd: PAGOS PENDIENTES ATLANTIS DOS MESES VENCIDOS | Analista de Cartera (T. Servicios) <acartera@te | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 4/16/15 13:39 |
| Re: "'Freshii'" chain is coming to CR!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/16/15 14:18 |
| Re: "'Freshii'" chain is coming to CR!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/16/15 14:30 |
| FW: Confirmation | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/16/15 16:10 |
| Re: Gora Certification | nicolas@thegoragroup.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/16/15 16:18 |
| Caledonian Bank Limited (In Official Liquidation) | Sam Dawson <SDawson@solomonharris.com> | "Sam Dawson <SDawson@solomonharris.com>, Laura Hat" | 4/16/15 19:10 |
| Caledonian Bank Limited - UPDATE NO. 16 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/16/15 19:12 * |
| Re: "'Freshii'" chain is coming to CR!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/16/15 20:32 |
| Re: "'Freshii'" chain is coming to CR!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/16/15 20:32 |
| Re: Confirmation | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 4/16/15 20:36 |
| Re: FW: Confirmation | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/16/15 20:44 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/16/15 21:17 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | Sam Dawson <SDawson@solomonharris.com> | Sam Dawson <SDawson@solomonharris.com> | 4/16/15 23:03 |
| Holy Moly Disco Club in Jaco's!!! This is the newes | Gonzalo Vargas <gvargas@conjuridica.com | james.beckish@gmail.com <james.beckish@gmail.co | 4/16/15 23:01 |
| "Re: Funds owed to Drew Health, Inc. under Merchant Pr" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/17/16 2:40 |
| "Re: FW: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 4/17/15 2:40 |
| Fwd: Purchase of Claims against Caledonian Bank L | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 4/17/15 10:03 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/17/15 10:08 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/17/15 10:10 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 10:20 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>," | 4/17/15 10:20 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 10:21 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>," | 4/17/15 10:22 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 10:25 |
| Re: FW: Confirmation | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, CARBONN" | 4/17/15 10:44 |
| "Re: FW: CalNutrition-Demand Letters, et al." | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/17/15 11:56 |
| "Re: FW: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Pons, Christina <CPons@bplegal.com>" | 4/17/15 12:38 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 13:13 |
| Fw: Condiciones contractuales sobre local 3-04 C. | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas A. <gvargas@conjuridica.com> | 4/17/15 13:44 |
| Re: Condiciones contractuales sobre local 3-04 C.C. T | Gonzalo Vargas <gvargas@conjuridica.com | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 4/17/15 13:49 |
| Re: Condiciones contractuales sobre local 3-04 C.C. T | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/17/15 13:51 |
| Re: Condiciones contractuales sobre local 3-04 C.C. T | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Carlos Carvajal' <ccarvajal@lloredacamacho.com> | 4/17/15 13:58 |
| RV: Solicitud de informacion | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <nsanchez@lloredacamacho.com>, <sgutierrez@llored" | 4/17/15 14:34 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 15:58 * |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | Scott Friedberg <sfriedberg@theseaportgroup.com> | 4/17/15 16:02 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 4/17/15 16:03 |
| Re: Purchase of Claims against Caledonian Bank Limite | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 16:33 |

| Subject | From/Sender | Recipient | Date |
|---|---|---|---|
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>," | 4/17/15 16:43 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/17/15 16:47 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>," | 4/17/15 16:55 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 16:56 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 16:56 |
| FW: Purchase of Claims against Caledonian Bank Li | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, James " | 4/17/15 16:56 |
| Re: FW: Purchase of Claims against Caledonian Bank Li | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 16:57 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>," | 4/17/15 16:59 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 17:01 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>," | 4/17/15 17:31 * |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 17:28 * |
| Re: Condiciones contractuales sobre local 3-04 C.C. T | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/17/15 17:42 |
| Re: Condiciones contractuales sobre local 3-04 C.C. T | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Carlos Carvajal' <ccarvajal@lloredacamacho.com | 4/17/15 17:53 |
| status on demand letters | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/17/15 17:56 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | Scott Friedberg <sfriedberg@theseaportgroup.com> | 4/17/15 18:02 |
| FW: Purchase of Claims against Caledonian Bank Li | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/17/15 18:05 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 18:13 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/17/15 18:24 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 18:29 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/17/15 18:38 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 18:41 |
| Re: status on demand letters | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/17/15 20:24 |
| Condo Bosques 303D | Ana Maria Flores <ana.fr91@gmail.com> | "Willy Gondrez <willy@grc.cr>, James Beckish <jame" | 4/19/15 19:33 |
| Re: Condo Bosques 303D | jen <jen@directin.com> | "Ana Maria Flores <ana.fr91@gmail.com>, Willy Gond | 4/19/15 20:16 |
| Re: Condo Bosques 303D | Ana Maria Flores <ana.fr91@gmail.com> | jen <jen@directin.com> | 4/19/15 20:45 |
| Media revenue structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard (RCahan@becker-poliakoff.com) (R" | 4/20/15 14:15 |
| Re: status on demand letters | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/20/15 14:17 |
| Re: Media revenue structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 4/20/15 14:19 |
| Re: Media revenue structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 4/20/15 14:27 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/20/15 15:47 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/20/15 15:48 |
| "BECKER & POLIAKOFF, P.A. INVOICES" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, antho" | 4/20/15 15:54 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, James " | 4/20/15 16:11 |
| "Re: BECKER & POLIAKOFF, P.A. INVOICES" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/20/15 16:21 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/20/15 16:23 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/20/15 16:23 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/20/15 16:29 |
| Villa Real House- M1 | Ana Maria Flores <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, jen@blue" | 4/20/15 16:34 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Scott Friedberg <sfriedberg@theseaportgroup.com> | 4/20/15 16:35 |
| Re: Villa Real House- M1 | Ana Maria Flores <ana.fr91@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 4/20/15 16:36 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>," | 4/20/15 16:55 |
| Re: Media revenue structure | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 4/20/15 16:58 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/20/15 16:59 |
| "Drew, Maxi and Andies" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/20/15 17:00 |
| Re: Media revenue structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/20/15 17:00 |
| Re: Schedule Media revenue structure | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Harri" | 4/20/15 17:03 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "'Beacher, Ronald S.' <RBeacher@PRYORCASHMAN.com>" | 4/20/15 17:06 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | James Beckish <james.beckish@gmail.com> | 4/20/15 17:06 |
| "Re: Drew, Maxi and Andies" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/20/15 17:06 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/20/15 17:07 |
| "Re: Drew, Maxi and Andies" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/20/15 17:23 |
| Re: LOTE 35 GUACIMA March 2015 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/20/15 18:22 |
| Re: LOTE 35 GUACIMA March 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/20/15 19:18 |
| SCHEDULE MEDIA REVENUE STRUCTURE | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/21/15 8:50 |
| "Re: BECKER & POLIAKOFF, P.A. INVOICES" | "Harris, Sonia <SHarris@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/21/15 8:55 |
| INCUMPLIMIENTO DE PAGOS ATLANTIS | Analista de Cartera (T. Servicios) <acartera@te | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 4/21/15 11:37 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 4/21/15 13:47 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Juan Sebastian Ossa (T. Inversion) <jossa@terra | Analista de Cartera (T. Servicios) <acartera@te | 4/21/15 14:45 |
| Web Tormenta draft letter | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/21/15 15:24 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/21/15 15:25 |
| Re: Web Tormenta draft letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/21/15 15:35 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/21/15 15:38 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | jen <jen@directin.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 4/21/15 16:00 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/21/15 16:02 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Juan Sebastian Ossa \(T. Inversion\)' <jossa@t | 4/21/15 16:08 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'jen' <jen@directin.com>, james.beckish@gmail." | 4/21/15 16:24 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Juan Sebastian Ossa (T. Inversion) <jossa@terra | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 4/21/15 22:35 |
| Re: FW: Beckish purchase from Palau - Unit CU8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 4/22/15 11:53 |
| Automatic reply: FW: Beckish purchase from Palau - Unit C | "Gray, Silvia <SGray@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 11:53 |
| Fwd: FW: FW: Beckish purchase from Palau - Unit C | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/22/15 12:14 |
| Re: FW: FW: Beckish purchase from Palau - Unit CU8 | "Siff, Ellen <ESIFF@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 12:18 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/22/15 13:26 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/22/15 13:26 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "'Beacher, Ronald S.' <RBeacher@PRYORCASHMAN.com>" | 4/22/15 13:31 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 4/22/15 13:32 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/22/15 13:32 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "'Beacher, Ronald S.' <RBeacher@PRYORCASHMAN.com>" | 4/22/15 13:33 |
| Re: Entity Statement - USD | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 13:35 * |
| Re: Web Tormenta draft letter | James Beckish <james.beckish@gmail.com> | "HBM - Invoices <invoices@hbmgroup.com>, Cahan, R" | 4/22/15 13:45 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>," | 4/22/15 14:07 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>," | 4/22/15 14:20 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 14:38 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "'Beacher, Ronald S.' <RBeacher@PRYORCASHMAN.com>" | 4/22/15 14:39 |
| Re: Web Tormenta draft letter | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 14:40 * |
| "CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 15:11 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/22/15 15:14 * |
| Re: Web Tormenta draft letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/22/15 15:15 |
| "Re: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/22/15 15:16 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. <RBeacher@pryorcashman.com>," | 4/22/15 15:21 * |
| Automatic reply: Purchase of Claims against Caled | "Harris, Sonia <SHarris@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 15:21 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 15:23 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 15:29 |
| Stale Star Pastry | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, manu" | 4/22/15 15:31 |
| Re: Stale Star Pastry | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/22/15 15:40 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 15:40 |
| Fwd: Retail Product Matter In Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 4/22/15 15:54 |
| Re: Stale Star Pastry | manuel.montero@blue.cr | james.beckish@gmail.com <james.beckish@gmail.co | 4/22/15 16:17 |
| Re: Stale Star Pastry | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 4/22/15 16:42 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Stale Star Pastry | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 4/22/15 16:44 |
| Re: Stale Star Pastry | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 4/22/15 11:02 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com> | 4/22/15 16:56 |
| Re: Stale Star Pastry | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 4/22/15 16:59 |
| Re: Retail Product Matter In Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 4/22/15 17:00 |
| Re: Retail Product Matter In Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 17:07 * |
| Re: Retail Product Matter In Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 17:28 * |
| Re: Retail Product Matter In Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 17:29 |
| Re: Retail Product Matter In Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 18:45 |
| Call me on cell. | "Cahan, Richard <RCahan@bplegal.com>" | Mr. James B. Beckish <james.beckish@gmail.com> | 4/22/15 19:55 |
| Re: Call me on cell. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 22:16 |
| Re: FW: Beckish purchase from Palau - Unit CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/23/15 9:14 * |
| Re: FW: Beckish purchase from Palau - Unit CU8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 4/23/15 11:02 |
| Re: FW: Beckish purchase from Palau - Unit CU8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/23/15 11:11 |
| Re: FW: Beckish purchase from Palau - Unit CU8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 4/23/15 11:24 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/23/15 11:40 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/23/15 11:49 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/23/15 11:49 |
| Fwd: Purchase of Claims against Caledonian Bank L | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Tom Wright" | 4/23/15 12:52 * |
| Automatic reply: Purchase of Claims against Caled | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/23/15 13:15 |
| FW: Purchase of Claims against Caledonian Bank Li | Sam Dawson <SDawson@solomonharris.com> | james.beckish@gmail.com <james.beckish@gmail.co | 4/23/15 13:43 * |
| Re: FW: Purchase of Claims against Caledonian Bank Li | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/23/15 13:47 |
| Caledonian Bank Limited - Liquidation Committee V | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/23/15 14:59 * |
| Re: Purchase of Claims against Caledonian Bank Limite | Anthony <anthony@banco.cr> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 15:15 |
| Re: Purchase of Claims against Caledonian Bank Limite | Anthony <anthony@banco.cr> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 15:24 |
| Re: FW: Purchase of Claims against Caledonian Bank Li | Kai McGriele <KMcGriele@solomonharris.com> | 'James Beckish' <james.beckish@gmail.com> | 4/23/15 15:25 |
| Re: FW: Purchase of Claims against Caledonian Bank Li | James Beckish <james.beckish@gmail.com> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 15:27 |
| Re: Purchase of Claims against Caledonian Bank Limite | Kai McGriele <KMcGriele@solomonharris.com> | 'Anthony' <anthony@banco.cr> | 4/23/15 15:36 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 15:48 |
| Re: Purchase of Claims against Caledonian Bank Limite | Kai McGriele <KMcGriele@solomonharris.com> | 'Anthony' <anthony@banco.cr> | 4/23/15 15:48 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/23/15 16:09 |
| CITY MALL SHOP | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 4/23/15 17:43 |
| Re: Purchase of Claims against Caledonian Bank Limite | Kai McGriele <KMcGriele@solomonharris.com> | "Cahan, Richard" <RCahan@bplegal.com>, James Be" | 4/23/15 18:09 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 19:34 |
| Re: CITY MALL SHOP | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/23/15 19:42 |
| Re: CITY MALL SHOP | Gonzalo Vargas <gvargas.acosta@me.com> | James Beckish <james.beckish@gmail.com> | 4/23/15 19:43 |
| Re: CITY MALL SHOP | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/23/15 19:44 |
| Re: CITY MALL SHOP | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/23/15 19:44 |
| Re: CITY MALL SHOP | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas.acosta@me.com> | 4/23/15 19:47 |
| Re: CITY MALL SHOP | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/23/15 19:53 |
| Re: CITY MALL SHOP | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/23/15 19:54 |
| FW: Purchase of Claims against Caledonian Bank Li | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard <RCahan@bplegal.com>' <RCahan@bpl | 4/24/15 11:55 * |
| Re: Purchase of Claims against Caledonian Bank Limite | Kai McGriele <KMcGriele@solomonharris.com> | "Cahan, Richard" <RCahan@bplegal.com>" | 4/24/15 12:46 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Kai McGriele <KMcGriele@solomonharris.com> | 4/24/15 12:48 |
| Re: Retail Product Matter In Costa Rica--Beckish--Mrs | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/24/15 14:26 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/24/15 14:27 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/24/15 15:16 * |
| Re: Retail Product Matter In Costa Rica--Beckish--Mrs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/24/15 15:16 |
| Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Peter Goddard <Peter.Goddard@forbeshare.com>, " | 4/24/15 15:28 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Peter Goddard <Peter.Goddard@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Joanna Dun | 4/24/15 15:30 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/24/15 15:32 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/24/15 15:33 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Peter Goddard <Peter.Goddard@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Joanna Dun | 4/24/15 16:02 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Peter Goddard <Peter.Goddard@forbeshare.com>, J" | 4/24/15 16:04 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@bl" | 4/24/15 17:44 |
| Re: LOTE 35 GUACIMA March 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/24/15 17:49 |
| Re: LOTE 35 GUACIMA March 2015 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/24/15 17:54 |
| Re: LOTE 35 GUACIMA March 2015 | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/24/15 17:58 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/24/15 17:59 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/24/15 18:00 |
| Fwd: SOLICITUD CERTIFICADO RENTA 2014 | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, Jennyfer Martine" | 4/24/15 18:05 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/24/15 18:08 |
| Fwd: SOLICITUD CERTIFICADO RENTA 2014 | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas à <gvargas@conjuridica.com>, James | 4/24/15 18:09 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/24/15 18:29 |
| Re: LOTE 35 GUACIMA March 2015 | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/24/15 18:40 |
| Re: LOTE 35 GUACIMA March 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 4/24/15 18:40 |
| Colombia - Impuesto a la riqueza aplicable a acci | Santiago Gutierrez <sgutierrez@lloredacamacho.c | james.beckish@gmail.com | 4/25/15 12:01 |
| no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/26/15 0:13 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/26/15 0:14 |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/26/15 0:18 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/27/15 9:55 |
| Re: Purchase of Claims against Caledonian Bank Limite | Karen Williams <KWilliams@solomonharris.com> | 'James Beckish' <james.beckish@gmail.com> | 4/27/15 10:24 * |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Analista de Cartera (T. Servicios) <acartera@te | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 12:19 |
| Re: LOTE 35 GUACIMA March 2015 | jen <jen@directin.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Jennyfe" | 4/27/15 13:31 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/27/15 13:34 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/27/15 13:44 |
| Re: LOTE 35 GUACIMA March 2015 | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 4/27/15 13:44 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Peter Goddard <Peter.Goddard@forbeshare.com>, '" | 4/27/15 14:37 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Peter Godd" | 4/27/15 14:41 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/27/15 14:44 * |
| FW: Sale of Caledonian Claims-Conflicts of Intere | "Cahan, Richard <RCahan@bplegal.com>" | "'Simon Courtney' <Simon.Courtney@forbeshare.com>," | 4/27/15 14:49 * |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/27/15 14:56 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/27/15 14:56 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/27/15 14:58 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/27/15 14:59 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Beacher" | 4/27/15 15:01 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "'Cahan, Richard' <RCahan@bplegal.com>" | 4/27/15 15:02 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>," | 4/27/15 15:02 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, '" | 4/27/15 15:03 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 4/27/15 15:04 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/27/15 15:06 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/27/15 15:07 |
| Re: SCHEDULE MEDIA REVENUE STRUCTURE | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/27/15 15:09 |
| Re: SCHEDULE MEDIA REVENUE STRUCTURE | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/27/15 15:15 |
| Re: SCHEDULE MEDIA REVENUE STRUCTURE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/27/15 15:21 |
| CONFERENCE CALL TUESDAY SCHEDULE MEDIA REVENUE ST | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 4/27/15 15:22 |
| Canceled: SCHEDULE MEDIA REVENUE STRUCTURE | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/27/15 15:48 * |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/27/15 16:01 |
| CONFERENCE CALL FOR SCHEDULE MEDIA REVENUE STRUCT | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/27/15 16:02 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Simon Co" | 4/27/15 16:09 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/27/15 16:43 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>", James Beck | 4/27/15 16:53 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/27/15 17:02 |
| Re: Purchase of Claims against Caledonian Bank Limite | Sam Dawson <SDawson@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 4/27/15 18:04 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/27/15 18:05 |
| Re: Purchase of Claims against Caledonian Bank Limite | Sam Dawson <SDawson@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/27/15 18:05 |
| Re: AUGISTA MEDICAL INC Wire to WOCKHARDT August 13 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 16:56 |
| Re: Ice Business | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 18:58 |
| Re: ICE BIZ/ PERIMERCADOS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 18:58 |
| Re: CALICHE DE JACO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/27/15 18:59 |
| PowerPay | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/27/15 19:15 |
| WOCKHARDT MEDS BUSINESS COSTA RICA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 4/27/15 19:16 * |
| Re: WOCKHARDT MEDS BUSINESS COSTA RICA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 19:18 |
| Re: Ice Business | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 4/27/15 19:18 |
| Re: PowerPay | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/27/15 19:19 |
| Re: Ice Business | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 19:20 |
| Re: PowerPay | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/27/15 19:20 |
| CALICHE S CASE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 4/27/15 19:21 |
| Re: Ice Business | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 4/27/15 19:23 |
| Re: CALICHE S CASE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 19:23 |
| Re: Ice Business | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 19:23 |
| Re: Ice Business | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 4/27/15 19:24 |
| Re: Ice Business | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 4/27/15 19:28 |
| Re: Ice Business | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 19:28 |
| Re: WOCKHARDT MEDS BUSINESS COSTA RICA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/27/15 19:28 |
| Acuerdo comercial MAYCA - DI Food Division | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 4/27/15 19:31 * |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/27/15 19:31 |
| Re: ICE BIZ/ PERIMERCADOS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 4/27/15 19:31 |
| Re: WOCKHARDT MEDS BUSINESS COSTA RICA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 4/27/15 19:33 |
| Re: Ice Business | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 4/27/15 19:38 |
| Re: Acuerdo comercial MAYCA - DI Food Division | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 4/27/15 19:49 |
| Re: Ice Business | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 19:49 |
| Re: Acuerdo comercial MAYCA - DI Food Division | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Manuel Montero' <manuel.montero@blue.cr>, 'Da" | 4/27/15 20:00 |
| Re: Ice Business | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish" <james.beckish@gmail.com> | 4/27/15 20:01 |
| Re: Ice Business | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/27/15 20:03 |
| Can we push back call 1 hour to noon EDT? | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>" | 4/28/15 10:38 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Simon Co" | 4/28/15 10:51 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/28/15 10:53 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/28/15 10:53 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/28/15 10:57 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/28/15 10:57 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/28/15 10:59 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/28/15 10:59 |
| CONFERENCE CALL FOR SCHEDULE MEDIA REVENUE STRUCT | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/28/15 11:10 |
| Re: Conference Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 11:52 * |
| Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/28/15 12:03 |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/28/15 12:06 |
| Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 4/28/15 12:12 |
| Re: Conference Call | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 4/28/15 12:12 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 12:25 |
| Re: RV: Solicitud de informacion | Nadia Alejandra Sanchez <nsanchez@lloredacamach | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/28/15 12:49 * |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 12:59 |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 4/28/15 13:00 |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 13:09 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 13:39 |
| Re: Conference Call | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Cahan, " | 4/28/15 13:48 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 13:52 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Simon Co" | 4/28/15 13:59 |
| Re: Web Tormenta draft letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/28/15 14:06 |
| Re: Conference Call | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/28/15 14:08 * |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 14:11 |
| Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | RBeacher@pryorcashman.com <RBeacher@pryorcashma | 4/28/15 14:16 * |
| Re: Introduction CNB | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Simon Courtney' <Simon.Courtney@forbeshare.com> | 4/28/15 14:34 |
| FW: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/28/15 14:54 |
| Re: FW: Introduction CNB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:04 |
| Re: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 15:30 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/28/15 15:34 * |
| Re: Introduction CNB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:35 |
| Re: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 15:47 |
| Re: Introduction CNB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:50 |
| Caledonian Trade | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Simon Courtney  <Simon.Courtney@forbeshare.com> | 4/28/15 15:53 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "James Beckish <james.beckish@gmail.com> | 4/28/15 15:55 |
| Re: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 15:55 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/28/15 15:56 |
| Re: Introduction CNB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:57 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:57 |
| Re: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 15:59 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard (RCahan@bplegal.com) <RCahan@bpl" | 4/28/15 16:04 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 16:04 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 4/28/15 16:11 |
| Re: Caledonian Trade | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Simon Courtney' <Simon.Courtney@forbeshare.com> | 4/28/15 16:14 |
| Fwd: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <simon.courtney@forbeshare.com> | 4/28/15 16:21 |
| FW: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 16:30 |
| FW: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/28/15 16:44 * |
| Re: CITY MALL SHOP | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/28/15 17:05 |
| Re: CITY MALL SHOP | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 17:18 |
| Re: CITY MALL SHOP | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 17:20 |
| Re: CITY MALL SHOP | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/28/15 17:22 |
| Re: CITY MALL SHOP | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/28/15 17:25 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 4/28/15 17:29 |
| Re: CITY MALL SHOP | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 4/28/15 17:32 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 17:34 |
| Re: CITY MALL SHOP | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 4/28/15 17:34 |
| Call On Wednesday | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/28/15 18:31 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/28/15 20:32 * |
| Fwd: VERSION FINAL DIVORCIO BECKISH-FLORES | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Ana Mari" | 4/28/15 20:36 |
| Fw: Terminaci½n contrato de arrendamiento local 3 | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/28/15 20:42 * |
| Re: Terminaci½n contrato de arrendamiento local 3-04 | Gonzalo Vargas <gvargas@conjuridica.com> | Carlos Carvajal <ccarvajal@lloredacamacho.com> | 4/28/15 20:47 |
| Re: RV: Solicitud de informacion | Gonzalo Vargas <gvargas@conjuridica.com> | Nadia Alejandra Sanchez <nsanchez@lloredacamacho. | 4/28/15 20:49 |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 4/29/15 11:26 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard (RCahan@bplegal.com) <RCahan@bpl" | 4/29/15 11:40 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 11:44 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 4/29/15 11:53 |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 12:42 |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 12:46 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 13:01 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 13:02 |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 13:20 |
| Re: Caledonian Trade | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 13:21 |
| FW: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, Anthony | 4/29/15 13:30 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 4/29/15 13:39 |
| Caledonian Trade--Possible Additional Accounts. | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:18 |
| Re: Caledonian Trade--Possible Additional Accounts. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:20 |
| Re: Call On Wednesday | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:23 |
| Re: Caledonian Trade--Possible Additional Accounts. | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:32 |
| Re: Caledonian Trade--Possible Additional Accounts. | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 14:35 |
| Caledonian Trade--Possible Additional Accounts. | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. (RBeacher@PRYORCASHMAN.com) " | 4/29/15 14:47 |
| Re: Web Tormenta draft letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 4/29/15 14:48 |
| Re: Caledonian Trade--Possible Additional Accounts. | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "'Cahan, Richard' <RCahan@bpl" | 4/29/15 14:51 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com> <RCahan@bpl" | 4/29/15 15:26 * |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 15:28 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com> | 4/29/15 15:47 |
| Re: Web Tormenta draft letter | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 15:53 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com> <RCahan@bpl" | 4/29/15 15:54 * |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 15:56 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 16:21 * |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com> <RCahan@bpl" | 4/29/15 16:54 * |
| Re: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 17:11 |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 4/29/15 17:12 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 17:22 |
| Re: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 17:40 * |
| Re: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 17:41 * |
| PrÝ©stamo Cuenta Guacima | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas < <vargas@conjuridica.com>, James" | 4/29/15 17:44 |
| Re: PrÝ©stamo Cuenta Guacima | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 4/29/15 17:46 |
| Re: PrÝ©stamo Cuenta Guacima | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Je" | 4/29/15 17:46 |
| Re: PrÝ©stamo Cuenta Guacima | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, 'Je" | 4/29/15 17:49 |
| Re: PrÝ©stamo Cuenta Guacima | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/29/15 17:50 |
| FW: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. (RBeacher@PRYORCASHMAN.com) " | 4/29/15 18:15 * |
| Re: Call On Wednesday | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 18:17 |
| Re: Call On Wednesday | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:19 |
| Re: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:19 * |
| Re: Call On Wednesday | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 18:21 |
| Re: : Caledonian Trade | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:22 |
| Re: Call On Wednesday | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:22 |
| FW: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. (RBeacher@PRYORCASHMAN.com) " | 4/29/15 18:23 * |
| Re: FW: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:23 * |
| Re: Call On Wednesday | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 18:24 |
| Re: FW: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. (RBeacher@PRYORCASHMAN.com) " | 4/29/15 18:25 * |
| Re: Call On Wednesday | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:25 * |
| Re: CONFER3ENCE CALL FRIDAY | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 4/29/15 18:29 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargasacosta@me.com> | 4/30/15 1:39 |
| CONFERENCE CALL | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'james.be" | 4/30/15 8:29 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Juan Sebastian Ossa (T. Inversion) <jossa@terra | "Gonzalo Vargas <gvargas@conjuridica.com>, Gonzalo | 4/30/15 11:12 |
| FW: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 4/30/15 15:09 * |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/30/15 15:14 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/30/15 15:20 |
| Fwd: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 4/30/15 16:48 |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/30/15 17:25 |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/30/15 17:27 |
| Re: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/30/15 17:48 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/30/15 17:58 |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/30/15 18:04 * |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/30/15 18:05 |
| Re: Purchase of Claims against Caledonian Bank Limite | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/1/15 11:01 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/1/15 12:10 |
| FW: Purchase of Claims against Caledonian Bank Li | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 5/1/15 14:45 |
| I am on the conference line--do you want to resch | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 5/1/15 16:12 |
| Re: I am on the conference line--do you want to resch | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 5/1/15 16:22 |
| Re: I am on the conference line--do you want to resch | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/1/15 16:34 |
| Re: I am on the conference line--do you want to resch | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/1/15 17:11 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 5/4/15 13:52 |
| Caliche | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/4/15 14:29 |
| Re: Caliche | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 5/4/15 14:32 |
| Crazy!!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/4/15 14:58 |
| Re: Crazy!!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/4/15 15:01 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | 'Simon Courtney' <Simon.Courtney@forbeshare.com> | 5/4/15 15:29 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/4/15 15:32 |
| Local airport is closed again!!! | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/4/15 22:59 |
| Re: Local airport is closed again!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/4/15 23:47 |
| Re: Local airport is closed again!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/4/15 23:53 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 9:23 |
| Re: Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 9:26 |
| FW: O'Grady Case Update | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 5/5/15 10:41 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/5/15 10:59 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/5/15 14:30 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 14:31 |
| Re: FW: O'Grady Case Update | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 14:33 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 14:34 |
| James & Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 5/5/15 14:37 |
| Re: Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 15:08 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/5/15 15:26 |
| no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/5/15 15:37 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/5/15 15:38 |
| FW: Beckish & Demaria--Caledonian Bank Signed Tra | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 5/5/15 16:11 * |
| Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 16:15 |
| Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 16:34 |
| Caledonian Bank Limited - Offer to Purchase - Von | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 5/5/15 17:19 * |
| Re: TerminaciÝ½n contrato de arrendamiento local 3-04 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Carlos Carvajal" <ccarvajal@londecamara.com | 5/5/15 17:26 |
| FW: Caledonian Bank Limited - Offer to Purchase - | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 5/5/15 18:02 * |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 18:07 |
| "Re: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 18:11 |
| "Re: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/5/15 18:20 |
| Re: Web Tormenta draft letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/5/15 18:22 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 18:24 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Web Tormenta draft letter | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 18:30 |
| Re: Web Tormenta draft letter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/5/15 18:32 |
| FW: Funds Owed to Hype Marketing Under Merchant P | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 19:36 |
| "Re: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 19:38 |
| Re: Local 2032 City Mall | jen <jen@directin.com> | Tammy Roitman <tammy.roitman@ladylee.com> | 5/5/15 19:55 |
| Re: Local 2032 City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 5/5/15 20:39 |
| Re: FW: Funds Owed to Hype Marketing Under Merchant P | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/5/15 22:17 |
| "Re: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/5/15 22:26 |
| Re: FW: | Alan Cole <acole@sterling-bahamas.com> | "James Beckish" <james.beckish@gmail.com> | 5/6/15 7:42 |
| "Re: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/6/15 8:44 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 5/6/15 10:02 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 10:04 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/6/15 10:05 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/6/15 10:13 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 10:13 |
| Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 5/6/15 10:14 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 5/6/15 10:15 |
| Re: FW: | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/6/15 10:15 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "James Beckish' <james.beckish@gmail.com>, Caha" | 5/6/15 10:16 |
| Re: Meeting Minutes for JBB and JAD | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 5/6/15 10:17 |
| Re: Meeting Minutes for JBB and JAD | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/6/15 10:18 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/6/15 10:28 |
| Re: Meeting Minutes for JBB and JAD | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 5/6/15 10:30 |
| Re: Meeting Minutes for JBB and JAD | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, A" | 5/6/15 10:34 |
| Re: Meeting Minutes for JBB and JAD | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 10:34 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "Simon Courtney' <Simon.Courtney@forbeshare.com>," | 5/6/15 10:34 |
| Re: Meeting Minutes for JBB and JAD | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'Simon Co" | 5/6/15 10:34 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard' <RCahan@bplegal.com>, 'Simon C" | 5/6/15 10:36 |
| Re: Meeting Minutes for JBB and JAD | Simon Courtney <Simon.Courtney@forbeshare.com> | "Alan Cole <acole@sterling-bahamas.com>, 'Cahan, " | 5/6/15 10:36 |
| Re: Local 2032 City Mall | Tammy Roitman <tammy.roitman@ladylee.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen <je" | 5/6/15 10:40 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "'Simon Courtney' <Simon.Courtney@forbeshare.com>," | 5/6/15 10:43 |
| Meeting | James Beckish <james.beckish@gmail.com> | "Anthony (anthony@banco.cr>" <anthony@banco.cr>, " | 5/6/15 11:00 |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 11:00 |
| Beckish & Demaria | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 5/6/15 11:03 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Juan Sebastian Ossa (T. Inversion) <jossa@terra | "Gonzalo Vargas <gvargas@conjuridica.com>, Gonzalo" | 5/6/15 11:05 |
| Re: Meeting Minutes for JBB and JAD | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/6/15 11:05 |
| Re: Meeting Minutes for JBB and JAD | Simon Courtney <Simon.Courtney@forbeshare.com> | "Alan Cole <acole@sterling-bahamas.com>, 'Cahan, " | 5/6/15 11:07 |
| Re: Meeting Minutes for JBB and JAD | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alan Col" | 5/6/15 11:08 |
| Re: Meeting Minutes for JBB and JAD | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 11:15 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Gonzalo Vargas <gvargasacosta@me.com> | Juan Sebastian Ossa (T. Inversion) <jossa@terra | 5/6/15 11:26 |
| Re: Local 2032 City Mall | Ronald Orozco <ronald.orozco@ladylee.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Antho" | 5/6/15 11:33 |
| Remove Manuel as Legal Rep from N Famous and M Fi | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas & <gvargas@conjuridica.com>, Antho" | 5/6/15 11:46 |
| Canceled: James & Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 5/6/15 11:46 |
| "JAD Liquidity Holdings, JBB Liquidity Holdings" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/6/15 12:24 |
| "Fwd: JAD Liquidity Holdings, JBB Liquidity Holdin" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 5/6/15 12:26 |
| "Re: JAD Liquidity Holdings, JBB Liquidity Holdings" | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/6/15 12:33 |
| "Re: JAD Liquidity Holdings, JBB Liquidity Holdings" | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 12:37 |
| Re: Local 2032 City Mall | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Ronald Orozco' <ronald.orozco@ladylee.com>, " | 5/6/15 12:41 |
| RV: Local 2032 City Mall | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, Jennyfer" | 5/6/15 12:42 |
| Re: RV: Local 2032 City Mall | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/6/15 12:43 |
| Re: Local 2032 City Mall | Ronald Orozco <ronald.orozco@ladylee.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/6/15 12:44 |
| Re: RV: Local 2032 City Mall | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/6/15 12:50 |
| Remove Manuel as Legal Rep from N Famous and M Fi | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'An" | 5/6/15 12:54 |
| Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 5/6/15 13:21 |
| Re: Becker & Poliakoff Invoice | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 13:36 |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/6/15 13:37 |
| FINIQUITO LABORAL MANUEL. | Eloisa A.B. <eloisa@nutra.be> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/6/15 13:37 |
| Re: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 13:45 |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 5/6/15 14:08 |
| VERSION FINAL DIVORCIO BECKISH-FLORES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Pedro beirute <pbeirute@pedrobeirute.com>, 'jam" | 5/6/15 14:14 |
| Re: Becker & Poliakoff Invoice | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 14:21 |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/6/15 14:38 |
| Re: Remove Manuel as Legal Rep from N Famous and M Fi | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/6/15 15:31 |
| Fwd: Caledonian Bank Limited - Confirming Contact | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/6/15 15:32 |
| Re: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | Eloisa A.B. <eloisa@nutra.be> | 5/6/15 15:33 |
| Re: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 15:34 |
| Re: FINIQUITO LABORAL MANUEL. | Eloisa A.B. <eloisa@nutra.be> | James Beckish <james.beckish@gmail.com> | 5/6/15 15:35 |
| Re: FINIQUITO LABORAL MANUEL. | James Beckish <james.beckish@gmail.com> | Eloisa A.B. <eloisa@nutra.be> | 5/6/15 15:36 |
| Re: Caledonian Bank Limited - Confirming Contact Deta | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/6/15 15:44 |
| Re: Caledonian Bank Limited - Confirming Contact Deta | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 15:47 |
| Re: FINIQUITO LABORAL MANUEL. | Eloisa A.B. <eloisa@nutra.be> | James Beckish <james.beckish@gmail.com> | 5/6/15 15:52 |
| Re: FINIQUITO LABORAL MANUEL. | James Beckish <james.beckish@gmail.com> | Eloisa A.B. <eloisa@nutra.be> | 5/6/15 15:54 |
| "Re: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/6/15 17:57 |
| Fwd: Contrato laboral | Eloisa A.B. <eloisa@nutra.be> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/6/15 19:17 |
| Re: Contrato laboral | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/6/15 22:14 |
| Re: FINIQUITO LABORAL MANUEL. | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/6/15 20:36 |
| Re: FINIQUITO LABORAL MANUEL. | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 5/6/15 22:14 |
| Re: FINIQUITO LABORAL MANUEL. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/6/15 22:48 |
| Re: Contrato laboral | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/6/15 22:51 |
| Re: Terminaci?n contrato de arrendamiento local 3-04 | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/7/15 9:01 |
| Re: Terminaci?n contrato de arrendamiento local 3-04 | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/7/15 11:16 |
| Re: Caledonian Bank Limited - Confirming Contact Deta | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/7/15 12:25 |
| Re: Change of Legal Rep for Food Division | Anthony <anthony@banco.cr> | Jennyfer Martinez <onix14@gmail.com> | 5/7/15 12:26 |
| Change of Legal Rep for Food Division | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 5/7/15 12:29 |
| "CONFERENCE CALL TO DISCUSS MEDIA, ARCADIA AND OTH" | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'HBM - Rud" | 5/7/15 15:50 |
| Re: Change of Legal Rep for Food Division | Jennyfer Martinez <onix14@gmail.com> | Anthony <anthony@banco.cr> | 5/7/15 16:22 |
| Re: Change of Legal Rep for Food Division | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 5/7/15 16:25 |
| Puerto Rico | "Cahan, Richard <RCahan@bplegal.com>" | Robert A. Stone <RStone@KaufmanRossin.com> | 5/7/15 16:42 |
| Re: Puerto Rico | Robert A. Stone <RStone@KaufmanRossin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/7/15 17:10 |
| Re: Puerto Rico | "Cahan, Richard <RCahan@bplegal.com>" | "Robert A. Stone <RStone@KaufmanRossin.com>, Su" | 5/7/15 17:12 |
| Re: Change of Legal Rep for Food Division | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/7/15 17:45 |
| SONIA RETIRES | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, Suarez, A" | 5/7/15 17:49 |
| Re: Puerto Rico | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/8/15 3:03 |
| Automatic reply: Puerto Rico | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/8/15 3:03 |
| "Re: CONFERENCE CALL TO DISCUSS MEDIA, ARCADIA AND OTH" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 5/8/15 3:15 |
| "JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/8/15 7:23 |
| PUERTO RICO | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 5/8/15 8:32 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/8/15 11:04 |
| "CORP TAX 2015 PAYMENTS. N FAMOUS CR, M FIELDS CR," | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, Jennyfer Martinez <o" | 5/8/15 11:15 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/8/15 11:36 |
| "Re: JAD International Consulting, LLC and JBB Interna" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/8/15 11:41 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/8/15 11:43 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: JAD International Consulting, LLC and JBB Interna" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/8/15 11:46 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/8/15 12:05 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 5/8/15 12:06 |
| "Re: JAD International Consulting, LLC and JBB Interna" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/8/15 12:12 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/8/15 12:13 |
| Caledonian Bank Limited (In Official Liquidation) | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 5/8/15 16:00 * |
| "FW: CONFERENCE CALL TO DISCUSS MEDIA, ARCADIA AND" | "Harris, Sonia <SHarris@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Anthony (an" | 5/8/15 16:19 |
| Caledonian Bank Limited (In Official Liquidation) | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 5/8/15 17:01 * |
| Caledonian Bank Ltd | Elena Escalante <eescalante@solomonharris.com> | 'James Beckish' <james.beckish@gmail.com> | 5/8/15 17:56 * |
| Manuel | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/8/15 18:17 |
| Working from home | Manuel Montero <manuel.montero.zeledon@gmail.com> | Jim Beckish DI <james.beckish@gmail.com> | 5/8/15 18:39 |
| Re: Manuel | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 5/8/15 18:53 |
| Fwd: Working from home | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 5/8/15 18:54 |
| Re: Manuel | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/8/15 18:54 |
| Re: Caledonian Bank Ltd | James Beckish <james.beckish@gmail.com> | Elena Escalante <eescalante@solomonharris.com> | 5/8/15 19:16 |
| Re: Manuel | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 5/8/15 19:16 |
| Puerto Rico | "Cahan, Richard <RCahan@bplegal.com>" | rfeiger@fflawoffice.com <rfeiger@fflawoffice.co | 5/8/15 20:21 |
| Re: Manuel | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/8/15 23:14 |
| Re: Manuel | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/8/15 23:15 |
| Re: Manuel | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/8/15 23:21 |
| Re: Manuel | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/8/15 23:39 |
| Re: Manuel | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 5/9/15 0:43 |
| Re: Manuel | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/9/15 9:46 |
| "Conference call to discuss Media, Arcadia and oth" | "Suarez, Ana <ASuarez@bplegal.com>" | "jen@blue.co.cr <jen@blue.co.cr>, Cahan, Richar" | 5/11/15 10:30 |
| "Re: Conference call to discuss Media, Arcadia and oth" | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 5/11/15 11:02 |
| "Re: FW: CONFERENCE CALL TO DISCUSS MEDIA, ARCADIA AND" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 5/11/15 13:47 |
| Re: PUERTO RICO | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 5/11/15 13:48 |
| Re: PUERTO RICO | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/11/15 13:50 |
| "Re: Conference call to discuss Media, Arcadia and oth" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/11/15 13:50 |
| "Re: Conference call to discuss Media, Arcadia and oth" | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 5/11/15 13:58 |
| "Re: Conference call to discuss Media, Arcadia and oth" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 5/11/15 13:58 |
| "Re: Conference call to discuss Media, Arcadia and oth" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 5/11/15 14:00 |
| "Re: Conference call to discuss Media, Arcadia and oth" | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 5/11/15 14:00 |
| "Re: Conference call to discuss Media, Arcadia and oth" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/11/15 14:02 |
| "Re: Conference call to discuss Media, Arcadia and oth" | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 5/11/15 14:02 |
| "Re: Conference call to discuss Media, Arcadia and oth" | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 5/11/15 14:04 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | 'Simon Courtney' <Simon.Courtney@forbeshare.com> | 5/11/15 14:15 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/11/15 14:24 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/11/15 14:20 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 14:26 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/11/15 14:31 * |
| Fwd: Modificaci?n en el contrato de servicios | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 5/11/15 14:39 * |
| Re: Modificaci?n en el contrato de servicios | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/11/15 14:40 |
| Re: Modificaci?n en el contrato de servicios | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/11/15 14:42 |
| Update with Fabio? | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 15:11 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/11/15 15:41 |
| Re: Contrato laboral | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 5/11/15 15:47 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | Eloisa A.B. <eloisa@nutra.be> | 5/11/15 15:50 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 15:59 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/11/15 16:01 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 16:03 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/11/15 16:03 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 16:04 |
| "Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra" | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 16:04 |
| CASO PUROS JAMES BECKISH | Gonzalo Vargas <gvargasacosta@me.com> | "'James Beckish' <james.beckish@gmail.com>, Simon " | 5/11/15 16:09 |
| CASO PUROS JAMES BECKISH | Gonzalo Vargas <gvargasacosta@me.com> | Fabio Ocontrillo <focontrillo@strategiaylitigiu | 5/11/15 16:12 |
| FW: PUERTO RICO | James Beckish <james.beckish@gmail.com> | Fabio Ocontrillo <focontrillo@strategiaylitigiu | 5/11/15 16:14 |
| Fwd: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/11/15 19:32 |
| FW: PUERTO RICO | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 5/11/15 19:32 |
| Re: FW: PUERTO RICO | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 5/11/15 21:16 |
| Re: PUERTO RICO | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 6:10 |
| Get him the notice TODAY | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/12/15 12:06 |
| Re: Get him the notice TODAY | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/12/15 12:18 |
| Re: Get him the notice TODAY | Gonzalo Vargas Acosta <gvargas@conjuridica | Anthony <anthony@banco.cr> | 5/12/15 12:39 |
| RV: Terminaci?n contrato de arrendamiento local 3 | Anthony <anthony@banco.cr> | <james.beckish@gmail.com>, Jennyfer Martinez <o" | 5/12/15 13:17 * |
| Re: Terminaci?n contrato de arrendamiento local 3-04 | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 13:23 |
| Re: Get him the notice TODAY | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/12/15 13:52 |
| Re: Get him the notice TODAY | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/12/15 13:52 |
| CARTA VACACIONES MANUEL MONTERO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "atrejos@bdsasesores.com>, 'Fernando Vargas' <f" | 5/12/15 13:54 |
| Re: Get him the notice TODAY | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 5/12/15 14:00 |
| Fwd: Carta env?o a vacaciones | Alejandro Trejos <atrejos@bdsasesores.com> | Gvargas@conjuridica <gvargas@conjuridica.co | 5/12/15 14:04 * |
| Conference call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 5/12/15 14:06 |
| Re: Carta env?o a vacaciones | "Cahan, Richard <RCahan@bplegal.com>" | Alejandro Trejos <atrejos@bdsasesores.com> | 5/12/15 14:06 |
| Re: Conference call | Fernando Vargas <fernando.vargas@pachecocoto.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 14:14 * |
| Re: CARTA VACACIONES MANUEL MONTERO | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 5/12/15 14:15 |
| Re: Get him the notice TODAY | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 5/12/15 14:20 |
| Re: Carta env?o a vacaciones | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Alejandro Trejos' <atrejos@bdsasesores.com>, <" | 5/12/15 14:20 |
| Re: Get him the notice TODAY | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/12/15 14:23 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 5/12/15 14:23 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 5/12/15 14:24 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 5/12/15 14:26 |
| Re: CARTA VACACIONES MANUEL MONTERO | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 14:26 * |
| Re: CARTA VACACIONES MANUEL MONTERO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'Fe" | 5/12/15 14:28 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Alan C" | 5/12/15 14:28 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 14:29 |
| Re: CARTA VACACIONES MANUEL MONTERO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 5/12/15 14:33 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 14:33 |
| RV: Terminaci?n contrato de arrendamiento local 3 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Carlos Carvajal <carvajal@lloredacamacho.com>," | 5/12/15 14:36 * |
| Re: CARTA VACACIONES MANUEL MONTERO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 5/12/15 14:43 |
| Re: Caledonian - Wire Transfer Information | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 5/12/15 14:49 |
| Re: Caledonian - Wire Transfer Information | Alan Cole <acole@sterling-bahamas.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 5/12/15 14:50 |
| Re: Caledonian - Wire Transfer Information | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 5/12/15 14:50 |
| Re: CARTA VACACIONES MANUEL MONTERO | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 15:06 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 5/12/15 15:07 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/12/15 15:10 |
| Re: CARTA VACACIONES MANUEL MONTERO | jen <jen@directin.com> | "Anthony <anthony@banco.cr>, jen@blue.cr <jen@bl" | 5/12/15 15:12 * |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>, 'Caha" | 5/12/15 15:15 |
| Fwd: CARTA VACACIONES MANUEL MONTERO | Alejandro Trejos <atrejos@bdsasesores.com> | Gvargas@conjuridica.com <Gvargas@conjuridica.co | 5/12/15 15:25 * |
| Re: Closing binder on Demaria | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Anthony (an" | 5/12/15 15:28 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: RV: Terminaci√≥n contrato de arrendamiento local 3 | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 15:36 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Meza‚Ä <rudia.mezas@hbmgroup.com>, '" | 5/12/15 15:43 |
| Amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 15:47 |
| Fwd: Palau Sunset Harbour Top-Off (Unit #CU8) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Siff, Eli" | 5/12/15 17:17 * |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/12/15 17:20 |
| Re: Palau Sunset Harbour Top-Off (Unit #CU8) | "Gray, Silvia <SGray@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Marcus," | 5/12/15 17:23 |
| Re: Palau Sunset Harbour Top-Off (Unit #CU8) | James Beckish <james.beckish@gmail.com> | "Gray, Silvia <SGray@bplegal.com>" | 5/12/15 17:24 |
| Re: Closing binder on Demaria | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/12/15 17:50 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/12/15 17:57 |
| Re: Amounts due KR | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 5/12/15 17:59 |
| Automatic reply: Amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 17:59 |
| Re: Closing binder on Demaria | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/12/15 18:18 |
| Re: Amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | "James Beckish <james.beckish@gmail.com>, Carlos S" | 5/12/15 18:21 |
| Re: Amounts due KR | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 5/12/15 19:51 |
| Automatic reply: Amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 19:51 |
| Re: Amounts due KR | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Robert A. Stone <RStone@kaufmanrossin.com> | 5/12/15 19:57 |
| Re: Amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 23:35 |
| FW: Caledonian | Robert A. Stone <RStone@KaufmanRossin.com> | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 5/13/15 6:31 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/13/15 10:52 |
| RV: Acuerdo comercial MAYCA - DI Food Division | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennifer Martinez <onix14@gmail.com>, <jen@blue" | 5/13/15 11:27 |
| FW: Palau Sunset Harbour Top-Off (Unit #CU8) | "Gray, Silvia <SGray@bplegal.com>" | Ann.Nortmann@elliman.com <Ann.Nortmann@elliman. | 5/13/15 11:51 * |
| Re: Terminaci√≥n contrato de arrendamiento local 3-04 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Carlos Carvajal <ccarvajal@lloredacamacho.com> | 5/13/15 14:18 |
| LOCAL ATLANTIS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Carlos Carvajal <ccarvajal@lloredacamacho.com>," | 5/13/15 14:19 |
| FW: Palau Sunset Harbour Construction Update - Ap | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 5/13/15 15:24 |
| Re: Palau Sunset Harbour Construction Update - Ap | "Gray, Silvia <SGray@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 5/13/15 15:25 |
| Re: LOCAL ATLANTIS | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/13/15 15:48 |
| B&P Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 5/13/15 17:21 |
| Re: B&P Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/13/15 17:24 |
| Re: B&P Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 5/13/15 17:28 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/13/15 18:22 * |
| "FW: Funds owed to Drew Health, Inc. under Merchan" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/13/15 19:11 * |
| Re: FW: Palau Sunset Harbour Construction Update - Ap | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 5/13/15 20:38 |
| FW: Legacy Processing | <djbartone@bartonelawoffices.com> | <james.beckish@gmail.com> | 5/14/15 0:22 |
| "Re: Funds owed to Drew Health, Inc. under Merchant Pr" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/14/15 11:17 |
| Re: Caledonian | "Nortmann, Ann <Ann.Nortmann@elliman.com>" | "Gray, Silvia <SGray@bplegal.com>, Figueroa, Al" | 5/14/15 12:39 |
| Re: Caledonian | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/14/15 13:17 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/14/15 13:25 |
| Re: Caledonian | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/14/15 13:32 |
| RV: Marriage Forms | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jordy Candy <jordyca" | 5/14/15 13:47 |
| Re: Cobro de proveedores | Gonzalo Vargas <gvargas@conjuridica.com> | Alexandra Silveira <asilveira@lloredacamacho.com> | 5/14/15 18:04 |
| M FIELDS CO LTDA.- Actualizaci√≥n de Inversi√≥n Ext | Lloreda Camacho <jllcco@lloredacamacho.com> | "james.beckish@gmail.com, gvargas@conjuridica.com> | 5/14/15 19:21 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Juan Sebastian Ossa (T. Inversion) <jossa@terra | Gonzalo Vargas <gvargasacosta@me.com> | 5/14/15 21:46 |
| Re: RV: Marriage Forms | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/14/15 23:53 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/14/15 23:55 |
| Re: Marriage Forms | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 5/15/15 0:02 |
| Re: FW: Legacy Processing | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/15/15 0:19 |
| "Re: FW: Funds owed to Drew Health, Inc. under Merchan" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/15/15 5:12 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/15/15 5:18 |
| Re: Caledonian | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/15/15 11:19 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | Anthony <anthony@banco.cr> | 5/15/15 11:28 |
| 2014 IRS Filings | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 5/15/15 12:49 * |
| "Fwd: Car Wash & Lube For Sale in Broward County, " | Anthony <anthony@banco.cr> | Richard Cahan <RCahan@bplegal.com> | 5/15/15 13:38 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 5/15/15 13:54 * |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | Anthony <anthony@banco.cr> | 5/15/15 14:00 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 5/15/15 14:06 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard (RCahan@bpl <RCahan@bpl" | 5/15/15 14:09 * |
| Re: Caledonian | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/15/15 14:15 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | Anthony <anthony@banco.cr> | 5/15/15 14:25 |
| Re: Caledonian | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/15/15 14:36 |
| Conference Call-car wash purchase. | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Suarez, Ana <ASuare" | 5/15/15 14:44 |
| Conference Call - Car Wash Purchase  3:00 Eastern | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/15/15 14:54 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | Anthony <anthony@banco.cr> | 5/15/15 14:59 |
| Caledonian Bank Ltd. | Elena Escalante <eescalante@solomonharris.com> | "James Beckish" <james.beckish@gmail.com> | 5/15/15 17:54 * |
| Re: Acuerdo comercial MAYCA - DI Food Division | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/15/15 18:54 |
| FW: Kevin O'Grady Matter-Conference Call. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish" <james.beckish@gmail.com>, Antho" | 5/15/15 18:55 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 5/15/15 22:09 |
| Re: Caledonian Bank Ltd. | James Beckish <james.beckish@gmail.com> | Elena Escalante <eescalante@solomonharris.com> | 5/15/15 22:15 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/16/15 1:05 |
| Re: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | "James Beckish" <james.beckish@gmail.com> | 5/16/15 9:26 |
| Re: FW: Legacy Processing | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/17/15 0:31 |
| Re: FW: Kevin O'Grady Matter-Conference Call. | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 5/17/15 0:34 |
| Re: Acuerdo comercial MAYCA - DI Food Division | Gonzalo Vargas <gvargas@conjuridica.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/17/15 1:04 |
| Automatic reply: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/17/15 1:04 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/17/15 1:04 |
| Re: Acuerdo comercial MAYCA - DI Food Division | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/17/15 1:04 |
| Re: Amounts due KR | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 5/17/15 6:37 |
| Re: Amounts due KR | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/17/15 10:45 |
| Re: Amounts due KR | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com> | 5/17/15 10:46 |
| Re: B&P Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/17/15 21:22 |
| Re: B&P Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/17/15 23:12 |
| ICE MACHINES | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/18/15 23:52 |
| Re: ICE MACHINES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/18/15 23:53 |
| Re: Update with Fabio? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/18/15 10:30 |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/18/15 10:30 |
| Re: Caliche | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/18/15 10:30 |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/18/15 10:31 |
| Re: Update with Fabio? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/18/15 10:33 |
| Re: Caliche | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/18/15 10:33 |
| Re: Update with Fabio? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/18/15 10:34 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/18/15 10:35 |
| Re: Update with Fabio? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/18/15 10:38 |
| Foto Extra | Gonzalo Vargas <gvargas@conjuridica.com> | foconitrillo@strategiaylitigium.com <foconitril | 5/18/15 10:42 |
| Re: Update with Fabio? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/18/15 10:44 |
| Re: Update with Fabio? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/18/15 12:06 |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/18/15 12:12 |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/18/15 12:17 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/18/15 12:18 |
| Re: Acuerdo comercial MAYCA - DI Food Division | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/18/15 13:53 |
| Re: Conference Call - Car Wash Purchase 3:00 Eastern/ | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 5/18/15 13:59 |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: Acuerdo comercial MAYCA - DI Food Division | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/18/15 14:02 |
| Re: Conference Call - Car Wash Purchase 3:00 Eastern/ | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suare" | 5/18/15 14:03 |
| Re: Acuerdo comercial MAYCA - DI Food Division | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 5/18/15 14:14 |
| Re: 2014 IRS Filings | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 5/18/15 15:04 |
| Re: Caledonian | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/18/15 16:28 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/18/15 16:33 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony' <anthony@banco.cr>, james.beckish@gmail" | 5/18/15 16:43 |
| Contrato de trabajo DI FOOD DIVISION 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue" | 5/18/15 17:12 * |
| Re: Contrato de trabajo DI FOOD DIVISION 2015 | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/18/15 17:36 |
| Re: Foto Extra | Fabio Oconitrillo <foconitrillo@strategiaylitig | 'Gonzalo Vargas' <gvargas@conjuridica.com> | 5/18/15 17:49 |
| Re: Foto Extra | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fabio Oconitrillo' <foconitrillo@strategiaylit | 5/18/15 17:51 |
| Re: Amounts due KR | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 5/18/15 21:42 * |
| RE: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/18/15 23:28 |
| Re: FW: Legacy Processing | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/19/15 1:35 |
| Re: Amounts due KR | Robert A. Stone <RStone@kaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/19/15 7:01 |
| Re: Amounts due KR | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 5/19/15 8:07 |
| FW: Caledonian Bank Ltd. | Elena Escalante <eescalante@solomonharris.com> | 'James Beckish' <james.beckish@gmail.com> | 5/19/15 9:53 |
| Recall: Caledonian Bank Ltd. | Elena Escalante <eescalante@solomonharris.com> | 'James Beckish' <james.beckish@gmail.com> | 5/19/15 9:53 |
| FW: Caledonian Bank Ltd. | Elena Escalante <eescalante@solomonharris.com> | 'James Beckish' <james.beckish@gmail.com> | 5/19/15 9:54 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Anthony <anthony@banco.cr>, Cahan, Richard <RCa" | 5/19/15 10:37 * |
| Re: Caledonian Bank Ltd. | James Beckish <james.beckish@gmail.com> | Elena Escalante <eescalante@solomonharris.com> | 5/19/15 11:05 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:26 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/19/15 11:31 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:33 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:33 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 11:35 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:37 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 5/19/15 11:44 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 11:47 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 11:49 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/19/15 11:50 * |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:51 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 11:51 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:53 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 5/19/15 11:57 |
| Fwd: CASE UPDATE O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Simon Cour" | 5/19/15 11:57 |
| RE: CASE UPDATE O'GRADY | Anthony <anthony@banco.cr> | "Mr. James B. Beckish <james.beckish@gmail.com>" | 5/19/15 12:28 * |
| Re: CASE UPDATE O'GRADY | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 5/19/15 13:06 |
| Re: FW: Legacy Processing | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/19/15 13:10 |
| Re: FW: Legacy Processing | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/19/15 13:11 |
| Re: Caledonian Bank Ltd. | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 5/19/15 14:18 |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/19/15 15:21 |
| FW: CASE UPDATE O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 5/19/15 15:24 * |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "'Simon Courtney' <Simon.Courtney@forbeshare.com> | 5/19/15 15:26 |
| Payment 2.500.000 col. Thks!!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/19/15 16:17 |
| FW: Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Richard" | 5/19/15 16:52 * |
| Arrienda Trubu | jen <jen@directin.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 5/19/15 19:23 |
| Re: Caledonian Bank Ltd. | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 5/19/15 19:24 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 19:27 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:29 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 19:31 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:32 |
| Re: FW: Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:34 * |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 19:51 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:52 |
| Re: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/19/15 19:52 |
| Fwd: Kevin O'Grady Matter-Conference Call - Resch | "Cahan, Richard <RCahan@bplegal.com>" | "Michael O'Quinn <michaeloquinnsr@gmail.com>, ger" | 5/19/15 19:57 * |
| Re: Caledonian Bank Ltd. | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 5/20/15 9:29 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/20/15 9:41 |
| Beckish/DeMaria - Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 5/20/15 9:46 * |
| Re: Caledonian Bank Ltd. | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 5/20/15 10:48 |
| Re: FW: Legacy Processing | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/20/15 10:59 |
| Re: Beckish/DeMaria - Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 5/20/15 12:37 |
| Re: Beckish/DeMaria - Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 5/20/15 12:38 * |
| M FIELDS CR & N FAMOUS CR & DI DIVISION FOOD BACK | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com>, Jennyfer Martinez <o" | 5/20/15 12:48 |
| Re: M FIELDS CR & N FAMOUS CR & DI DIVISION FOOD BACK | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/20/15 12:52 |
| FW: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/20/15 13:36 * |
| FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/20/15 13:39 * |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/20/15 14:25 * |
| FW: Legacy Processing | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/20/15 14:43 |
| Re: Caledonian Bank Ltd. | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 5/20/15 14:55 |
| Re: Caledonian Bank Ltd. | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 5/20/15 14:58 |
| Re: FW: Legacy Processing | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 5/20/15 15:00 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/20/15 16:01 |
| Re: FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/20/15 16:01 |
| Re: FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 5/20/15 16:13 |
| Re: FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/20/15 16:14 |
| Re: FW: CASE UPDATE O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/20/15 16:17 |
| Re: FW: CASE UPDATE O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/20/15 16:18 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/20/15 16:35 |
| Re: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/20/15 17:09 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/20/15 17:31 * |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/20/15 18:04 |
| I am available in cell | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 5/20/15 19:07 |
| "MaxHealth Inc., Drew Health Inc., and Andies Mark" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/20/15 20:20 |
| "CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/20/15 20:24 * |
| Re: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/21/15 0:34 |
| Re: RV: Terreno Ochomogo 22.800 m2 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/21/15 4:26 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/21/15 11:09 * |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/21/15 11:12 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/21/15 11:15 |
| "Re: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/21/15 12:11 |
| "Re:"MaxHealth Inc., Drew Health Inc., and Andies Mark" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/21/15 12:12 |
| "Re:"MaxHealth Inc., Drew Health Inc., and Andies Mark" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/21/15 12:22 |
| "Re:"MaxHealth Inc., Drew Health Inc., and Andies Mark" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/21/15 12:24 |
| "Re:"MaxHealth Inc., Drew Health Inc., and Andies Mark" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/21/15 12:31 |
| Fwd: RE: ACH reject fees | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/21/15 12:32 * |
| Fwd: Reserve Ledger | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/21/15 12:33 * |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 5/21/15 13:55 |
| Re: Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/21/15 13:56 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Call | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 5/21/15 14:52 |
| Re: Caledonian Bank Ltd. | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 5/21/15 15:07 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/21/15 15:10 * |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 5/21/15 15:41 |
| Powerpay conf call | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/21/15 15:48 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/21/15 16:38 * |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/21/15 20:53 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/21/15 20:53 |
| Re: Caledonian Bank Ltd. | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 5/21/15 21:20 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/21/15 21:27 * |
| "Automatic reply: FW: MaxHealth Inc., Drew Health " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/21/15 21:27 |
| Re: Powerpay conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/21/15 21:34 |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard (RCahan@becker-poliakoff.com] (R" | 5/22/15 10:01 |
| Re: FW: Legacy Processing | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/22/15 12:07 |
| Re: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | James Beckish <james.beckish@gmail.com> | 5/22/15 13:04 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 5/23/15 13:21 |
| ReuniV2n para tratar el tema de liquidaciV2n por de | Manuel Montero <manuel.montero.zeledon@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/25/15 5:08 * |
| Fwd: ReuniV2n para tratar el tema de liquidaciV2n p | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Jennyfer Martinez <o" | 5/25/15 12:27 |
| Caliche s CASE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 5/25/15 13:43 |
| Re: RV: Terreno Ochomogo 22.800 m2 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Alejandro Trejos' <atrejos@bdsasesores.com>, " | 5/25/15 13:45 * |
| MRS FIELDS / NATHANS | Alejandro Trejos <atrejos@bdsasesores.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/25/15 14:11 * |
| Re: MRS FIELDS / NATHANS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Alejandro Trejos' <atrejos@bdsasesores.com>, " | 5/25/15 14:15 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/25/15 15:29 |
| Re: RV: Terreno Ochomogo 22.800 m2 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/25/15 16:15 |
| Fwd: Caledonian Bank Limited (in Official Liquida | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/25/15 17:24 |
| Caledonian Bank Limited (in Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/25/15 17:27 * |
| Re: MRS FIELDS / NATHANS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Karen Williams <KWilliams@solomonharris.com> | 5/25/15 18:14 * |
| Re: Caledonian Bank Limited (in Official Liquidation) | "Cahan, Richard <RCahan@bplegal.com>" | "'Alejandro Trejos' <atrejos@bdsasesores.com>, " | 5/25/15 18:31 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/25/15 21:00 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/25/15 21:01 |
| FW: Kevin O'Grady Matter-Conference Call - Resche | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/26/15 9:44 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/26/15 11:34 |
| FW: Kevin O'Grady Matter-Conference Call - Resche | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/26/15 11:53 |
| FW: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/26/15 11:53 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 11:55 |
| Re: LOCAL ATLANTIS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Carlos Carvajal' <ccarvajal@lloredacamacho.com | 5/26/15 12:29 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 13:08 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/26/15 13:09 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/26/15 13:09 |
| Re: FW: Kevin O'Grady Matter-Conference Call - Resche | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 13:10 |
| Re: Kevin O'Grady Matter-Conference Call - Reschedule | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/26/15 13:43 |
| Kevin & Yudy O'Grady Judgment & Lien Search | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 5/26/15 14:41 |
| Re: FW: Kevin O'Grady Matter-Conference Call - Resche | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 14:42 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 14:43 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/26/15 15:03 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 5/26/15 15:05 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 5/26/15 15:06 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 15:07 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/26/15 15:07 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 15:12 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 15:20 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | "Cahan, Richard <RCahan@bplegal.com>" | "Schmidt, Judy <JSchmidt@bplegal.com>, Schmidt, " | 5/26/15 15:24 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Anthony <a" | 5/26/15 15:25 |
| Re: LOCAL ATLANTIS | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/26/15 16:01 |
| Credorax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 5/26/15 16:33 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 16:37 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 16:38 |
| Re: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/26/15 17:00 |
| Fwd ARROW TIP MARKETING LTD :{M FIELDS} - State | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 5/26/15 22:23 |
| Re: ARROW TIP MARKETING LTD :{M FIELDS} - Statement o | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/26/15 22:24 |
| Re: ARROW TIP MARKETING LTD :{M FIELDS} - Statement o | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/26/15 23:00 |
| Re: ARROW TIP MARKETING LTD :{M FIELDS} - Statement o | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas & <gvargas@conjuridica.com> | 5/26/15 23:00 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Laura Gambineri <lgambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 3:00 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <lgambineri@crownglobalinsurance. | 5/27/15 9:18 |
| FIVE STAR BANK STATEMENTS 1 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/27/15 10:45 * |
| FIVE STAR BANK STATEMENTS 2 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/27/15 10:46 * |
| FIVE STAR BANK STATEMENTS 3 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/27/15 10:46 * |
| FIVE STAR BANK STATEMENTS 4 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/27/15 10:47 * |
| FIVE STAR BANK STATEMENTS 5 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/27/15 10:47 * |
| Payment for outstanding invoices | Linda L. Gonzalez <lgonzalez@kaufmanrossin.com> | 'James Beckish' <james.beckish@gmail.com> | 5/27/15 11:11 * |
| Re: Payment for outstanding invoices | James Beckish <james.beckish@gmail.com> | Linda L. Gonzalez <lgonzalez@kaufmanrossin.com> | 5/27/15 11:37 |
| Re: Payment for outstanding invoices | Robert A. Stone <RStone@kaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 11:38 |
| Re: Payment for outstanding invoices | Linda L. Gonzalez <lgonzalez@kaufmanrossin.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 11:39 |
| Re: FW: Five Star Online Services - CCBILL - Forms 10 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/27/15 11:57 * |
| Re: Payment for outstanding invoices | James Beckish <james.beckish@gmail.com> | Linda L. Gonzalez <lgonzalez@kaufmanrossin.com> | 5/27/15 12:24 |
| FW: FW: Five Star Online Services - CCBILL - Forms 10 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 13:04 |
| Re: Payment for outstanding invoices | Linda L. Gonzalez <lgonzalez@kaufmanrossin.com> | 'James Beckish' <james.beckish@gmail.com> | 5/27/15 13:12 * |
| Re: Payment for outstanding invoices | James Beckish <james.beckish@gmail.com> | Linda L. Gonzalez <lgonzalez@kaufmanrossin.com> | 5/27/15 13:12 |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard [RCahan@becker-poliakoff.com] (R" | 5/27/15 13:53 |
| FW: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/27/15 13:55 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, 'J" | 5/27/15 14:59 |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 5/27/15 14:59 |
| Re: FW: Five Star Online Services - CCBILL - Forms 10 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, 'Jame" | 5/27/15 14:59 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, 'J" | 5/27/15 15:04 |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> <jame | 5/27/15 15:07 |
| FW: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 5/27/15 15:18 * |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James " | 5/27/15 15:20 |
| Day of this week | Manuel Montero <manuel.montero.zeledon@gmail.com> | Jim Beckish DI <james.beckish@gmail.com> | 5/27/15 15:20 |
| Re: Day of this week | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero.zeledon@gmail.com> | 5/27/15 15:49 |
| FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Ru" | 5/27/15 15:51 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | David J. Bartone <djbartone@bartonelawoffices.c | 5/27/15 15:52 |
| FW: FW: Legacy Processing | "Daumy, Aniuska <ADaumy@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 5/27/15 15:54 |
| Media revenue | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 5/27/15 16:15 |
| Re: FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/27/15 16:27 * |
| Re: FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, jen@blue." | 5/27/15 16:29 |
| Re: FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, jen@blu" | 5/27/15 16:37 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/27/15 16:38 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 16:41 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/27/15 16:45 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 16:48 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/27/15 16:50 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 16:53 |
| KIA PICANTO Car accident | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 17:03 |
| Re: Caledonian Bank Limited (in Official Liquidation) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Simon Co" | 5/27/15 17:06 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 5/27/15 17:06 |
| Re: KIA PICANTO Car accident | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Jennyfer M" | 5/27/15 17:09 |
| Re: Caledonian Bank Limited (in Official Liquidation) | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 5/27/15 17:10 |
| Re: FW: Becker & Poliakoff Invoice | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 18:16 |
| Re: FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez <onix14@gmail.com> | 5/27/15 18:27 * |
| M FIELDS CO Pendiente mayo 2015 | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, G" | 5/27/15 18:28 |
| Re: M FIELDS CO Pendiente mayo 2015 | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/27/15 18:44 |
| Fwd: M FIELDS CO Pendiente mayo 2015 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 19:04 |
| Re: M FIELDS CO Pendiente mayo 2015 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/27/15 19:18 |
| Re: FW: Becker & Poliakoff Invoice | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 19:59 * |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez <onix14@gmail.com> | 5/27/15 20:51 |
| Re: MRS FIELDS / NATHANS | Alejandro Trejos <atrejos@bdsaesores.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/27/15 20:54 * |
| Re: MRS FIELDS / NATHANS | Gonzalo Vargas <gvargasacosta@me.com> | Alejandro Trejos <atrejos@bdsaesores.com> | 5/27/15 21:14 |
| Re: MRS FIELDS / NATHANS | Gonzalo Vargas <gvargasacosta@me.com> | "Alejandro Trejos <atrejos@bdsaesores.com>, Gonza" | 5/27/15 21:23 |
| Re: M FIELDS CO Pendiente mayo 2015 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/27/15 21:54 |
| Re: M FIELDS CO Pendiente mayo 2015 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 22:05 |
| Call | djbartone@bartonelawoffices.com <djbartone@bart | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/28/15 10:17 |
| Mobile Tower. San Jose Building | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | <james.beckish@gmail.com> | 5/28/15 12:54 |
| Re: Mobile Tower. San Jose Building | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/28/15 12:57 |
| FW: Beckish/O'Grady - EndTaxProblems Invoice Paym | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/28/15 13:21 |
| Re: Media revenue | "Daumy, Aniuska <ADaumy@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 5/28/15 13:32 |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Daumy, Aniuska <ADaumy@bplegal.com>, "James B" | 5/28/15 13:54 |
| Re: Media revenue | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 5/28/15 13:56 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "Daumy, Aniuska <ADaumy@bplegal.com>, HBM - Rud" | 5/28/15 14:25 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony " | 5/28/15 14:54 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/28/15 14:55 |
| Re: FW: FW: FW: Legacy Processing | David J. Bartone <djbartone@bartonelawoffices.c | James Beckish <james.beckish@gmail.com> | 5/28/15 15:28 |
| Re: FW: FW: FW: Legacy Processing | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | "Pedro beirute <pbeirute@pedrobeirute.com>, ana" | 5/28/15 15:38 * |
| VERSION FINAL DIVORCIO BECKISH-FLORES 28 MAYO 201 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | James Beckish <james.beckish@gmail.com> | 5/28/15 15:38 |
| Re: FW: FW: Legacy Processing | <djbartone@bartonelawoffices.com> | "James Beckish" <james.beckish@gmail.com> | 5/28/15 15:47 |
| Integration to new Processor | David J. Bartone <djbartone@bartonelawoffices.c | James Beckish <james.beckish@gmail.com> | 5/28/15 15:54 |
| Re: Integration to new Processor | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 5/28/15 15:54 |
| Re: Integration to new Processor | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 5/28/15 15:56 |
| Re: Integration to new Processor | <djbartone@bartonelawoffices.com> | "'James Beckish' <james.beckish@gmail.com>, 'Te" | 5/28/15 16:11 |
| Re: Integration to new Processor | James Beckish <james.beckish@gmail.com> | "Terrence Thurber' <tnt@deyton.be>" | 5/28/15 16:13 |
| Re: Integration to new Processor | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com>" | 5/28/15 16:16 |
| Re: Integration to new Processor | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/28/15 16:30 |
| Re: Integration to new Processor | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com>" | 5/28/15 16:30 |
| Re: Integration to new Processor | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/28/15 16:34 |
| Re: Integration to new Processor | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com>, 'Te" | 5/28/15 16:37 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Analista de Cartera (T. Servicios) <acartera@te | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/28/15 17:04 |
| Re: Integration to new Processor | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/28/15 17:10 |
| Re: ARROW TIP MARKETING LTD (M FIELDS) - Statement o | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica> | 5/28/15 17:39 |
| Re: Integration to new Processor | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com>" | 5/28/15 18:23 |
| Re: Integration to new Processor | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>" | 5/28/15 18:28 |
| Re: Integration to new Processor | <djbartone@bartonelawoffices.com> | David J. Bartone <djbartone@bartonelawoffices.c | 5/28/15 18:30 |
| "Caso Dayam Reyes, conciliaciV2n 22/6/15" | Eloisa A.B. <eloisa@nutra.be> | James Beckish <james.beckish@gmail.com> | 5/28/15 21:05 |
| Re: Kia TrV²nsito | jen <jen@directin.com> | "Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 5/28/15 21:05 |
| Re: Kia TrV²nsito | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 5/28/15 21:55 |
| Caledonian Bank Limited - Offer to Purchase (Jeff | Karen Williams <KWilliams@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/29/15 00:59 * |
| Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Richard" "Cahan (RCahan@bplegal.com)" <RCahan@ | 5/29/15 13:17 |
| REUNION | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | "<atrejos@bdsaesores.com>, <james.beckish@gmail.c" | 5/29/15 14:36 |
| Re: REUNION | Manuel Montero <manuel.montero.zeledon@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/29/15 14:40 |
| Re: REUNION | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero.zeledon@gmail.com> | 5/29/15 14:48 |
| FW: O'Grady/EndTaxProblems Invoice Payment | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/29/15 15:48 * |
| Re: FW: O'Grady/EndTaxProblems Invoice Payment | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/29/15 15:50 |
| Fwd: Five Star Online Services - CCBILL - Forms 1 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 5/29/15 16:19 * |
| Re: Five Star Online Services - CCBILL - Forms 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/29/15 16:20 |
| Re: REUNION | Manuel Montero <manuel.montero.zeledon@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/29/15 16:44 |
| Financiera LV¹nea de CrV©dito | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | Mauricio Lacayo Beeche <mauricio@desyfin.fi.cr> | 5/29/15 17:17 |
| Re: Powerpay conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/29/15 17:18 |
| Re: FW: Funds Owed to Hype Marketing Under Merchant P | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 5/29/15 17:18 |
| Re: Financiera LV¹nea de CrV©dito | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/29/15 17:18 |
| Re: Financiera LV¹nea de CrV©dito | Silvio Lacayo Beeche <silvio@desyfin.fi.cr> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 5/29/15 18:12 |
| FW: Fwd: Five Star Online Services - CCBILL - For | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/29/15 18:14 |
| "Re: Caso Dayam Reyes, conciliaciV2n 22/6/15" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | "'Eloisa A.B.' <eloisa@nutra.be>, 'jen' <jen@d" | 5/29/15 19:07 |
| Re: Financiera LV¹nea de CrV©dito | Randall Alvarado Montero <randallam@desyfin.fi.cr> | "Silvio Lacayo Beeche <silvio@desyfin.fi.cr>, Jame" | 5/29/15 19:08 * |
| "Re: Caso Dayam Reyes, conciliaciV2n 22/6/15" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | "'Eloisa A.B.' <eloisa@nutra.be>, 'jen' <jen@d" | 5/29/15 19:09 |
| Re: Financiera LV¹nea de CrV©dito | James Beckish <james.beckish@gmail.com> | 'Randall Alvarado Montero' <randallam@desyfin.f | 5/29/15 19:10 |
| Re: M FIELDS CO Pendiente mayo 2015 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/29/15 19:25 |
| Fwd: Expedia travel confirmation/e-Ticket - Jun 2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 5/29/15 19:37 |
| Re: M FIELDS CO Pendiente mayo 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 'Carlos Carvajal' <ccarvajal@lloredacamacho.com | 5/29/15 20:26 |
| Re: REUNION | Alejandro Trejos <atrejos@bdsaesores.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/29/15 20:50 * |
| Re: REUNION | Manuel Montero <manuel.montero.zeledon@gmail.com> | "Alejandro Trejos <atrejos@bdsaesores.com>, Lic." | 5/29/15 20:55 |
| Agreement | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/29/15 21:06 |
| Re: Agreement | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com>" | 5/29/15 21:08 * |
| Marca Atlantis | nicolas@thegoragroup.com | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/29/15 22:15 |
| Re: Call to Terrence | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com>" | 5/30/15 15:33 |
| FW: Call to Terrence | <djbartone@bartonelawoffices.com> | <tnt@deyton.be> | 5/30/15 15:33 |
| Re: M FIELDS CO Pendiente mayo 2015 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 5/30/15 22:16 |
| Re: M FIELDS CO Pendiente mayo 2015 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/30/15 22:22 |
| Re: M FIELDS CO Pendiente mayo 2015 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 5/30/15 22:23 |
| Fwd: Expedia travel confirmation/e-Ticket - Jun 2 | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Gonza" | 5/30/15 22:32 |
| Re: Expedia travel confirmation/e-Ticket - Jun 2 - (I | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 5/30/15 22:34 |
| Re: Expedia travel confirmation/e-Ticket - Jun 2 - (I | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 5/30/15 22:53 |
| FW: Agreement | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com>" | 5/31/15 13:04 * |
| FW: Caledonian--US JUDGE SLAMS SEC | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 10:25 |
| Re: FW: Caledonian--US JUDGE SLAMS SEC | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 13:21 |
| Re: Marca Atlantis | James Beckish <james.beckish@gmail.com> | NicolV¹s GV²mez <nicolas@thegoragroup.com> | 6/1/15 13:51 |
| Re: Financiera LV¹nea de CrV©dito | Ronald Chaverri Barquero <ronaldcb@desyfin.fi.cr> | jen <jen@directin.com> | 6/1/15 13:23 |
| Re: REUNION | Manuel Montero <manuel.montero.zeledon@gmail.com> | "Xinia Alfaro <xinia.alfaro@eximcr.com>, Xinia Alf" | 6/1/15 13:51 |
| Re: REUNION | Alejandro Trejos <atrejos@bdsaesores.com> | Manuel Montero <manuel.montero.zeledon@gmail.com> | 6/1/15 14:03 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: REUNION | Manuel Montero <manuel.montero.zeledon@gmail.com> | Alejandro Trejos <atrejos@bdsasesores.com> | 6/1/15 14:10 |
| Re: REUNION | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Alejandro Trejos' <atrejos@bdsasesores.com>, <" | 6/1/15 14:52 |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Jennyfer Martinez' <onix14@gmail.com> | 6/1/15 15:08 |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/1/15 15:26 |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/1/15 15:29 |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | Jennyfer Martinez <onix14@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica | 6/1/15 15:51 |
| Re: M FIELDS CO Pendiente mayo 2015 | Carlos Carvajal <ccarvajal@lloredacamacho.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/1/15 16:00 |
| Re: M FIELDS CO Pendiente mayo 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Carlos Carvajal' <ccarvajal@lloredacamacho.com | 6/1/15 16:09 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 6/1/15 16:42 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 16:46 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/1/15 16:48 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 16:48 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/1/15 16:49 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/1/15 16:54 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 17:01 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daumy, " | 6/1/15 17:02 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 17:12 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/1/15 17:15 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 17:25 |
| Status? | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/1/15 20:24 |
| Re: Status? | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/1/15 21:59 |
| Re: Status? | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/1/15 23:53 |
| From Patrick W | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 6/2/15 0:20 |
| Re: 2014 IRS Filings | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 6/2/15 15:31 * |
| Fwd: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 6/2/15 16:25 * |
| Powerpay | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/2/15 16:40 |
| Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/2/15 17:23 |
| Fwd: Agreement | "Mandler, Mitchell <MMandler@bplegal.com>" | David J. Bartone <djbartone@bartonelawoffices.c | 6/2/15 18:16 * |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/3/15 11:50 |
| Re: 2014 IRS Filings | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 6/3/15 11:51 |
| Re: Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/3/15 12:04 |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/3/15 12:10 |
| Re: 2014 IRS Filings | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 6/3/15 12:51 |
| Re: Powerpay | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/3/15 14:12 |
| Re: Powerpay | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/3/15 14:26 |
| Re: Powerpay | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/3/15 14:28 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/3/15 15:03 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/3/15 15:06 |
| "FW: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/3/15 15:17 |
| "Re: FW: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/3/15 15:23 |
| "FW: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/3/15 16:34 |
| FW: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 6/3/15 16:42 * |
| "Re: FW: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/3/15 16:42 |
| Re: Closing binder on Demaria | "Suarez, Ana <ASuarez@bplegal.com>" | "Anthony <anthony@banco.cr>, James Beckish <james." | 6/3/15 17:23 |
| Re: Closing binder on Demaria | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 6/3/15 17:38 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/3/15 22:09 |
| Re: From Patrick W | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/3/15 22:22 |
| Re: From Patrick W | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/3/15 23:59 |
| Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/4/15 0:22 * |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard (RCahan@becker-poliakoff.com) (R" | 6/4/15 11:35 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'J" | 6/4/15 11:37 |
| M FIELDS CO. LTDA.-Actualización de Inversión Ext | Lloreda Camacho <jllco@lloredacamacho.com> | "james.beckish@gmail.com, gvargas@conjuridica.com" | 6/4/15 13:59 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/4/15 14:47 * |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/4/15 14:51 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/4/15 14:56 |
| VENCIMIENTO DEL PLAZO PARA RENOVACIÓN DE CÉDULAS | Lloreda Camacho & Co. <info@lloredacamacho.com> | james.beckish@gmail.com | 6/4/15 16:07 |
| FW: 316470 - Corenet Holdings Ltd. - Caledonian B | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish (james.beckish@gmail.com)' <jame | 6/4/15 16:17 * |
| Re: FBM: 316470 - Corenet Holdings Ltd. - Caledonian B | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 6/4/15 16:19 |
| Fwd: FW: 316470 - Corenet Holdings Ltd. - Caledon | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Simon Cour" | 6/4/15 16:20 * |
| RE: FW: 316470 - Corenet Holdings Ltd. - Caledoni | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com)' <jame" | 6/4/15 16:25 * |
| Re: FW: 316470 - Corenet Holdings Ltd. - Caledonian B | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 6/4/15 16:25 |
| Re: FW: 316470 - Corenet Holdings Ltd. - Caledonian B | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/4/15 16:31 |
| Choripan at BBC!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/5/15 21:32 |
| Re: Choripan at BBC!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/5/15 21:41 |
| Re: Choripan at BBC!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/5/15 21:53 |
| Re: Choripan at BBC!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/5/15 22:32 |
| Re: Update | James Beckish <james.beckish@gmail.com> | 'James Beckish' <djbartone@bartonelawoffices.c | 6/5/15 3:43 |
| Fwd: Terminación contrato de arrendamiento local | Gonzalo Vargas <gvargasacosta@me.com> | "Carlos Carvajal <ccarvajal@lloredacamacho.com>, s" | 6/5/15 11:52 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/5/15 13:28 * |
| Caledonian Bank Limited (In Official Liquidation) | <djbartone@bartonelawoffices.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 6/5/15 14:16 |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/5/15 14:28 |
| Re: Fw: Caledonian Bank Limited (In Official Liquidat | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 6/5/15 15:53 * |
| Re: Fw: Caledonian Bank Limited (In Official Liquidat | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/5/15 20:07 |
| "'Patacones'" at Bogotv!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/5/15 20:57 |
| Re: ""Patacones"" at Bogotv!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/8/15 9:40 |
| "FW: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@KaufmanRossin.com> | "James Beckish <james.beckish@gmail.com>, El | 6/8/15 10:33 * |
| Ca | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com | 6/8/15 13:08 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/8/15 13:09 |
| Re: Caliche s CASE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/8/15 13:20 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/8/15 13:20 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/8/15 14:15 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/8/15 14:16 |
| Automatic reply: Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/8/15 14:36 |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/8/15 14:36 |
| Alquiler MrsFields Curri | jen <jen@directin.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 6/8/15 15:35 |
| Re: Alquiler MrsFields Curri | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'jen' <jen@directin.com> | 6/8/15 15:43 |
| RV: Alquiler MrsFields Curri | Gonzalo Vargas <gvargas@conjuridica.com> | 'Felipe Mora' <felipe.mora@gruporoble.com> | 6/8/15 15:49 |
| Realtor | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish.co | 6/8/15 16:48 |
| Re: Realtor | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/8/15 16:49 |
| DA s appointment | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/8/15 17:51 |
| Re: DA s appointment | Felipe Mora <felipe.mora@gruporoble.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/8/15 17:57 |
| Re: DA s appointment | Felipe Mora <felipe.mora@gruporoble.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/8/15 17:58 |
| Re: DA s appointment | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/8/15 18:24 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/8/15 19:50 |
| "Re: Sales 2014-2015, Jun 08" | James Beckish <james.beckish@gmail.com> | "Eloisa A.B. <eloisa@nutra.be>, Gonzalo Vargas A" | 6/9/15 15:56 |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@KaufmanRossin.com> | 6/9/15 16:28 |
| "Re: Sales 2014-2015, Jun 08" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'El | 6/9/15 16:22 |
| "Re: Sales 2014-2015, Jun 08" | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/9/15 16:29 |
| "Re: Sales 2014-2015, Jun 08" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/9/15 16:40 |
| "Re: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 6/9/15 17:30 |

| Subject | From | To | Date |
|---|---|---|---|
| Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/10/15 3:19 |
| Re: Update | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/10/15 3:56 |
| Ruta 27 will be closed by taxi drivers today!!! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/10/15 8:34 |
| JB---Various | "Cahan, Richard <RCahan@bplegal.com>" | "big jb <bigjbnation1@gmail.com>, 'James Beckish " | 6/10/15 10:22 |
| Re: Ruta 27 will be closed by taxi drivers today!!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/10/15 12:36 |
| RV: Honorarios m fields co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <jen@blue.cr>, jen <" | 6/10/15 12:44 |
| Re: Update | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/10/15 14:37 * |
| Re: RV: Honorarios m fields co | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/10/15 14:44 |
| Re: RV: Honorarios m fields co | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/10/15 15:16 |
| Re: RV: Honorarios m fields co | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/10/15 15:23 |
| Caledonian Bank Limited - Offers to Purchase Depo | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 6/10/15 17:04 * |
| FW: Caledonian Bank Limited - Offers to Purchase | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" <jame | 6/10/15 17:14 * |
| FW: Caledonian Bank Limited - Offers to Pur | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 6/10/15 17:17 |
| FW: Caledonian Bank Limited - Offers to Purchase | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/10/15 17:18 |
| FW: Caledonian Bank Limited - Offers to Purchase | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/10/15 17:23 |
| FW: Caledonian Bank Limited - Offers to Purchase | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/10/15 17:24 |
| FW: Caledonian Bank Limited - Offers to Purchase | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/10/15 17:25 |
| FW: Caledonian Bank Limited - Offers to Purchase | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/10/15 17:26 |
| FW: Caledonian Bank Limited - Offers to Purchase | Sam Dawson <SDawson@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck | 6/10/15 17:31 |
| Logins and API | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/10/15 22:26 * |
| Re: RV: Honorarios m fields co | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 6/10/15 23:52 |
| FW: Logins and API | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/11/15 12:26 * |
| Re: Logins and API | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/11/15 12:32 |
| Darren Olstad | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 6/11/15 12:44 |
| Re: Darren Olstad | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 12:44 |
| Re: Darren Olstad | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 6/11/15 12:44 |
| Re: Darren Olstad | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 12:52 |
| Re: Darren Olstad | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/11/15 12:54 |
| Re: Darren Olstad | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 12:59 |
| Re: Logins and API | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/11/15 13:03 |
| Re: Darren Olstad | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 13:08 |
| Re: 2014 IRS Filings | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 6/11/15 17:25 * |
| Automatic reply: 2014 IRS Filings | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/11/15 17:26 |
| Integration | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/11/15 18:49 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/11/15 18:54 |
| Re: Integration | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/11/15 19:14 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/11/15 19:19 * |
| Re: Integration | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/11/15 19:26 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/11/15 19:30 |
| Re: Integration | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/11/15 19:31 |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 22:38 |
| Re: Honorarios m fields co | Gonzalo Vargas <gvargasacosta@me.com> | "jen <jen@directin.com>, Gonzalo Vargas A <vargas | 6/12/15 0:01 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/12/15 10:12 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/12/15 10:44 |
| Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 15:18 * |
| Re: Revised Agreement | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/12/15 15:22 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 15:38 |
| Re: Integration | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/12/15 15:56 |
| Re: Caledonian (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/12/15 16:12 |
| Re: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 16:15 |
| Re: Caledonian (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/12/15 16:20 |
| Re: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 16:21 |
| "CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/12/15 17:06 |
| Beckish/DeMaria - Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, amtpham " | 6/12/15 17:14 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/12/15 17:13 |
| Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 6/12/15 17:44 * |
| Re: Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/12/15 18:17 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/12/15 18:37 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/12/15 20:10 |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 20:14 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 6/12/15 20:33 |
| Re: Kevin O'Grady - Form 1099 | <djbartone@bartonelawoffices.com> | James Beckish <james.beckish@gmail.com> | 6/12/15 20:48 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/12/15 20:48 |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 22:04 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/13/15 14:22 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/13/15 14:33 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/13/15 18:19 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/13/15 18:24 |
| "Re: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/13/15 19:24 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/13/15 19:26 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/13/15 19:50 |
| Re: Integration | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/13/15 20:45 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/13/15 23:50 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/14/15 16:35 |
| Re: Integration | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/14/15 16:46 |
| Re: 2014 IRS Filings | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 6/15/15 10:09 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/15/15 10:44 |
| Re: Honorarios m fields co | jen <jen@directin.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Gonzalo Va | 6/15/15 11:58 * |
| Re: Honorarios m fields co | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 6/15/15 12:15 |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/15/15 12:21 |
| Fwd' Honorarios m fields co | Gonzalo Vargas <gvargas@conjuridica.com> | "lgarzon@ausgez.com.co <lgarzon@ausgez.com.co>, " | 6/15/15 12:32 |
| Re: Caliche s CASE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/15/15 14:26 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/15/15 14:42 |
| Automatic reply: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/15/15 15:51 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/15/15 15:51 |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/15/15 15:52 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/15/15 15:59 |
| Re: Revised Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Simon Co | 6/15/15 16:07 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/15/15 16:07 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/15/15 20:06 |
| RV: Reunivzn DIVORCIO BECKISH-FLORES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 6/15/15 20:20 |
| Re: RV: Reunivzn DIVORCIO BECKISH-FLORES | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/15/15 20:23 |
| Re: RV: Reunivzn DIVORCIO BECKISH-FLORES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/15/15 20:23 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/15/15 21:48 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck | 6/16/15 5:52 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/16/15 12:10 |
| CARTA VALORES BANCOLOMBIA Por Firmar Jim | Gonzalo Vargas <gvargas@conjuridica.com> | "jen <jen@directin.com>, Jennyfer Martinez <on" | 6/16/15 13:08 * |
| Re: RV: Reunivzn DIVORCIO BECKISH-FLORES | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/16/15 13:19 |
| Re: RV: Reunivzn DIVORCIO BECKISH-FLORES | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 13:21 |

| | | | |
|---|---|---|---|
| Re: RV: ReuniVzn DIVORCIO BECKISH-FLORES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 13:23 |
| Re: CARTA VALORES BANCOLOMBIA Por Firmar Jim | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/16/15 13:25 |
| Re: Integration | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 13:28 |
| Re: CARTA VALORES BANCOLOMBIA Por Firmar Jim | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 6/16/15 13:36 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/16/15 13:39 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/16/15 13:42 * |
| Re: Revised Agreement | Anthony <anthony@banco.cr> | james.beckish@gmail.com>, james.beckish@gmail.co | 6/16/15 13:45 |
| Re: Revised Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 6/16/15 13:48 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/16/15 13:49 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/16/15 13:53 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/16/15 13:59 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/16/15 14:01 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/16/15 14:06 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/16/15 14:15 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/16/15 14:17 |
| Re: Integration | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/16/15 14:18 |
| Re: Integration | <djbartone@bartonelawoffices.com> | James Beckish <james.beckish@gmail.com> | 6/16/15 14:24 |
| Re: Revised Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/16/15 14:26 |
| Response from Tech Team | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 14:34 |
| Re: Response from Tech Team | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 14:38 |
| Re: Response from Tech Team | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/16/15 14:38 |
| Second MID | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 14:55 |
| Re: Second MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/16/15 15:02 |
| Re: Second MID | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 15:16 |
| Re: Second MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/16/15 15:24 |
| Re: Second MID | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 15:24 |
| Error | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/16/15 17:35 |
| CARTA BANCOLOMBIA Accionistas M FIELDS CO LTDA Ju | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "jen <jen@directin.com>, Jennyfer Martinez-con" | 6/17/15 13:41 * |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/17/15 14:08 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/17/15 14:10 |
| Re: Response from Tech Team | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/17/15 15:06 |
| Second MID New Login Information | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/17/15 15:13 |
| Re: Response from Tech Team | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/17/15 15:14 |
| Re: Response from Tech Team | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/17/15 15:42 |
| Re: Response from Tech Team | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/17/15 15:46 |
| Re: Response from Tech Team | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/17/15 15:51 |
| Re: Response from Tech Team | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/17/15 15:54 |
| "Re: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/17/15 15:55 |
| Response | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/17/15 16:22 |
| "Re: CalNutrition-Demand Letters, et al." | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/17/15 17:37 |
| "Re: MaxHealth Inc., Drew Health Inc., and Andies Mark" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/17/15 18:28 |
| "Re: MaxHealth Inc., Drew Health Inc., and Andies Mark" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/17/15 18:55 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/17/15 19:01 |
| Cuentas de Jim | jen <jen@directin.com> | gvargas@conjuridica.com> <gvargas@conjuridica.co | 6/17/15 21:40 |
| Re: Cuentas de Jim | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 6/17/15 21:44 |
| Re: Cuentas de Jim | jen <jen@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/17/15 21:46 |
| Re: Cuentas de Jim | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 6/17/15 21:50 |
| Re: Cuentas de Jim | jen <jen@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/17/15 21:52 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 6/18/15 12:20 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 12:26 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/18/15 12:28 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 12:29 |
| Re: Cuentas de Jim | jen <jen@directin.com> | jen <jen@directin.com> | 6/18/15 13:55 |
| Re: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 6/18/15 14:20 |
| "Re: CalNutrition-Demand Letters, et al." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/18/15 14:20 |
| Re: Caledonian (Corenet) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 14:21 |
| FW: Response | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/18/15 14:48 |
| Re: Cuentas de Jim | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/18/15 15:09 |
| Re: FW: Response | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/18/15 15:13 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/18/15 15:19 |
| Re: Cuentas de Jim | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 6/18/15 15:19 |
| Re: Cuentas de Jim | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/18/15 15:20 |
| Re: FW: Response | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/18/15 15:44 |
| Re: Cuentas de Jim | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/18/15 15:46 |
| Re: FW: Response | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/18/15 15:47 |
| Re: Cuentas de Jim | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/18/15 16:15 |
| Re: Cuentas de Jim | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/18/15 16:16 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/18/15 16:18 |
| Re: Cuentas de Jim | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/18/15 16:20 |
| Re: Cuentas de Jim | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/18/15 16:24 |
| Re: Cuentas de Jim | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 6/18/15 16:26 |
| Re: Cuentas de Jim | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/18/15 16:26 |
| Re: Cuentas de Jim | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 6/18/15 16:41 |
| FW: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 6/18/15 17:11 * |
| Re: FW: Caledonian (Corenet) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 17:14 |
| Re: FW: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/18/15 17:24 |
| Re: Response | <djbartone@bartonelawoffices.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/18/15 19:31 |
| Re: Response | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 6/18/15 19:35 |
| Re: Response | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 6/18/15 19:49 |
| Re: Response | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 6/18/15 19:54 |
| Re: Response | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/18/15 20:11 |
| Re: Response | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/18/15 21:14 |
| Re: Response | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/18/15 23:31 |
| Re: Response | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/19/15 0:21 |
| Re: Response | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/19/15 0:22 |
| FW: Response | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/19/15 13:42 |
| Re: Response | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/19/15 13:43 |
| Re: FW: Response | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/19/15 13:46 |
| Re: FW: Response | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/19/15 14:19 |
| Re: FW: Response | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/19/15 14:27 |
| Latest from Tech | Terrence Thurber <tnt@deyton.be> | "'James Beckish' <james.beckish@gmail.com>, 'Te | 6/19/15 15:31 |
| Re: Latest from Tech | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/19/15 15:38 |
| Re: Latest from Tech | <djbartone@bartonelawoffices.com> | 'Terrence Thurber' <tnt@deyton.be> | 6/19/15 16:17 |
| Re: Latest from Tech | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 6/19/15 16:46 |
| Re: Latest from Tech | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 6/19/15 16:47 |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/19/15 18:01 |
| Call to Terrence | <djbartone@bartonelawoffices.com> | "'James Beckish <james.beckish@gmail.com>, 'Te | 6/19/15 19:06 |
| Re: Call to Terrence | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 6/19/15 19:09 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Call to Terrence | <djbartone@bartonelawoffices.com> | 'Terrence Thurber' <tnt@deyton.be> | 6/19/15 19:14 |
| Re: Call to Terrence | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 6/20/15 11:55 |
| Re: Call to Terrence | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 6/20/15 13:35 |
| Re: Call to Terrence | djbartone@bartonelawoffices.com <djbartone@bart | Terrence Thurber <tnt@deyton.be> | 6/20/15 16:14 |
| Re: Call to Terrence | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/20/15 16:27 |
| Re: FW: Call to Terrence | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 6/20/15 18:58 |
| Re: FW: Call to Terrence | Terrence Thurber <tnt@deyton.be> | James Beckish <james.beckish@gmail.com> | 6/21/15 10:44 |
| Second Gateway | David J. Bartone <bartonedave@gmail.com> | James Beckish <james.beckish@gmail.com> | 6/21/15 10:44 |
| Re: FW: Call to Terrence | James Beckish <james.beckish@gmail.com> | 'Terrence Thurber' <tnt@deyton.be> | 6/21/15 11:46 |
| Fwd: Sample files | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.com> | 6/21/15 15:08 |
| Re: REUNION | Manuel Montero <manuel.montero.zeledon@gmail.com> | Alejandro Trejos <atrejos@bdsasesores.com> | 6/21/15 23:46 |
| Media Revenu | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Richard' 'Cahan (RCahan@bplegal.com)' <RCahan@ | 6/22/15 10:00 * |
| Re: Second Gateway | James Beckish <james.beckish@gmail.com> | David J. Bartone <bartonedave@gmail.com> | 6/22/15 10:39 |
| Fwd: REUNION | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A" <gvargas@conjuridica.com>, jen@ | 6/22/15 13:47 |
| Fwd: REUNION | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 6/22/15 13:47 |
| Re: REUNION | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/22/15 13:55 |
| Re: REUNION | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 6/22/15 14:05 |
| Re: REUNION | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 6/22/15 14:12 |
| Re: REUNION | Gonzalo Vargas <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 6/22/15 14:14 |
| Re: REUNION | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish' <james.beckish@gmail.com>, 'je | 6/22/15 14:17 |
| Re: REUNION | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/22/15 14:22 |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 6/22/15 16:54 * |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/22/15 16:56 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/22/15 17:21 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/22/15 17:30 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/22/15 17:32 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/22/15 18:00 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/22/15 18:03 |
| FW: Media Revenue | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Jam" | 6/22/15 18:32 * |
| Re: FW: Call to Terrence | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 6/22/15 19:33 |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/23/15 23:04 |
| Automatic reply: Web Tormenta | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/23/15 23:04 |
| Re: Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/23/15 10:52 |
| PowerPay | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/23/15 10:57 |
| Yesterday | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/23/15 11:54 |
| Re: Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/23/15 11:54 |
| Re: Yesterday | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 6/23/15 12:02 |
| Re: Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/23/15 12:12 |
| PowerPay | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/23/15 12:13 * |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/23/15 13:19 |
| Re: Yesterday | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/23/15 13:20 |
| Re: Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/23/15 13:48 |
| Letter of Request - JAD from Alan Cole | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 6/23/15 16:04 |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/23/15 16:13 |
| Re: PowerPay | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/23/15 16:29 |
| Carta de recomdaciv2n Manuel Montero 2015 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, jen <jen@directin.co" | 6/23/15 16:35 * |
| Carta de despido MANUEL MONTERO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, jen <jen@directin.co" | 6/23/15 16:36 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 6/23/15 18:04 * |
| Recall: Caledonian Bank Limited (In Official Liqu | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 6/23/15 18:05 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 6/23/15 18:07 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/23/15 22:15 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/23/15 22:28 |
| Re: REUNION | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/23/15 23:18 * |
| Re: Second Gateway | Dave Bartone <bartonedave@gmail.com> | James Beckish <james.beckish@gmail.com> | 6/24/15 0:29 |
| Re: Second Gateway | James Beckish <james.beckish@gmail.com> | Dave Bartone <bartonedave@gmail.com> | 6/24/15 0:40 |
| Meeting | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 6/24/15 13:40 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/24/15 14:16 |
| Re: Second Gateway | David J. Bartone <bartonedave@gmail.com> | James Beckish <james.beckish@gmail.com> | 6/24/15 15:36 |
| "FW: J8B, JAD and M Fields 2014 IRS Filings" | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 6/24/15 17:45 * |
| Re: Second Gateway | James Beckish <james.beckish@gmail.com> | David J. Bartone <bartonedave@gmail.com> | 6/24/15 19:31 |
| FBAR - Question | Claudia Low <clow@KAUFMANROSSIN.COM> | 'james.beckish@gmail.com' <james.beckish@gmail. | 6/25/15 9:23 |
| Re: FBAR - Question | James Beckish <james.beckish@gmail.com> | Claudia Low <clow@kaufmanrossin.com> | 6/25/15 11:02 |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | "Pons, Christina <CPons@bplegal.com>" | 6/25/15 12:20 |
| [Kaufman Rossin] Secure Message | Claudia Low <clow@kaufmanrossin.com> | James Beckish <james.beckish@gmail.com> | 6/25/15 13:42 |
| Direct Phone Number | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/25/15 16:41 * |
| RE: WOCKHARDT MEDS BUSINESS COSTA RICA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/25/15 17:41 |
| Re: WOCKHARDT MEDS BUSINESS COSTA RICA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/25/15 18:01 |
| CDT BANCOLOMBIA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 6/25/15 19:43 |
| Re: [Kaufman Rossin] Secure Message | James Beckish <james.beckish@gmail.com> | Claudia Low <clow@kaufmanrossin.com> | 6/26/15 3:05 |
| Re: CDT BANCOLOMBIA | Claudia Low <clow@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 6/26/15 7:19 * |
| Update | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/26/15 16:26 |
| Re: [Kaufman Rossin] Secure Message | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/26/15 16:36 |
| RE: CDT BANCOLOMBIA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Claudia Low <clow@kaufmanrossin.com>, Anthony <an" | 6/26/15 16:38 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/28/15 0:51 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/29/15 1:42 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/29/15 10:24 |
| Re: Letter of Request - JAD from Alan Cole | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 6/29/15 10:32 |
| Re: Letter of Request - JAD from Alan Cole | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Suarez, Ana <ASuare" | 6/29/15 10:38 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/29/15 10:51 |
| 801 SMA Residences - Units S204 and S304 (Our fil | "Hoffman, Toni <THOFFMAN@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 6/29/15 11:15 |
| Re: 801 SMA Residences - Units S204 and S304 (Our fil | "Marcus, Scott <SMarcus@bplegal.com>" | "Hoffman, Toni <THOFFMAN@bplegal.com>, james.be" | 6/29/15 11:18 |
| Re: 801 SMA Residences - Units S204 and S304 (Our fil | James Beckish <james.beckish@gmail.com> | "Hoffman, Toni <THOFFMAN@bplegal.com>, james.be" | 6/29/15 11:18 |
| Re: 801 SMA Residences - Units S204 and S304 (Our fil | "Hoffman, Toni <THOFFMAN@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/29/15 11:21 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/29/15 12:57 |
| 2014 FinCen 114 - URGENT DUE TOMORROW | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish" <james.beckish@gmail.com> | 6/29/15 14:16 * |
| Re: Mailing address | "Mandler, Mitchell <MMandler@bplegal.com>" | "Jones, Michael <MJones@thompsoncoe.com>, 'jim@" | 6/29/15 15:25 |
| Re: Mailing address | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/29/15 15:26 |
| Re: certifying documents | Christopher Stewart <Chris@media.cr> | "<nick@media.cr>, 'James Beckish' <james.beckish" | 6/29/15 15:26 |
| Documents for Web Tormenta / Hype | "Mandler, Mitchell <MMandler@bplegal.com>" | mjones@thompsoncoe.com <mjones@thompsoncoe.com> | 6/29/15 15:41 * |
| Re: certifying documents | Gonzalo Vargas <gvargas@conjuridica.com> | Christopher Stewart <Chris@media.cr> | 6/29/15 15:55 |
| Re: certifying documents | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/29/15 15:59 |
| Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 6/29/15 16:10 * |
| Re: certifying documents | nick@media.cr | James Beckish <james.beckish@gmail.com> | 6/29/15 16:56 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/29/15 16:56 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/29/15 16:59 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/29/15 17:09 |
| Re: certifying documents | nick@media.cr | James Beckish <james.beckish@gmail.com> | 6/29/15 17:29 |
| Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/29/15 18:03 |
| Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/29/15 18:06 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/29/15 18:10 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/29/15 18:13 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/29/15 18:13 |
| New York Post: Phil Mickelson tied to laundering | GMVargas <gvargas@conjuridica.com> | james.beckish@gmail.com | 6/29/15 18:43 |
| Re: New York Post: Phil Mickelson tied to laundering | James Beckish <james.beckish@gmail.com> | GMVargas <gvargas@conjuridica.com> | 6/29/15 19:27 |
| "Fwd: FW: Funds owed to Drew Health, Inc. under Me" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/29/15 19:30 * |
| "Fwd: FW: Funds owed to Drew Health, Inc. under Me" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/29/15 19:30 * |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/29/15 19:31 |
| Re: Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 6/29/15 19:31 |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/29/15 20:18 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/29/15 20:23 |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/29/15 20:29 |
| JBB & JAD Caledonian Debt | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, A" | 6/30/15 1:02 * |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/30/15 1:10 * |
| Re: 2014 FinCen 114 - URGENT DUE TOMORROW | James Beckish <james.beckish@gmail.com> | "Magly Rosales <mrosales@kaufmanrossin.com>, Antho" | 6/30/15 1:23 * |
| IRS FBARs | James Beckish <james.beckish@gmail.com> | E-File <efile@kaufmanrossin.com> | 6/30/15 1:23 * |
| Re: [Kaufman Rossin] Secure Message | James Beckish <james.beckish@gmail.com> | "Claudia Low <clow@kaufmanrossin.com>, Anthony can" | 6/30/15 1:26 * |
| Automatic reply: [Kaufman Rossin] Secure Message | Claudia Low <KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 6/30/15 1:26 |
| Re: IRS FBARs | Alfredo Valiente <avaliente@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, E-File" | 6/30/15 7:35 |
| Re: 2014 FinCen 114 - URGENT DUE TOMORROW | Magly Rosales <mrosales@kaufmanrossin.com> | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 6/30/15 9:23 |
| Re: Documents for Web Tormenta / Hype | James Beckish <james.beckish@gmail.com> | "Jones, Michael <MJones@thompsoncoe.com>" | 6/30/15 10:40 |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/30/15 13:45 |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/30/15 14:03 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/30/15 14:03 |
| Fwd: JAD and JBB International - Claim Agreement | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 6/30/15 14:06 * |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/30/15 14:06 |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/30/15 14:09 |
| Re: Documents for Web Tormenta / Hype | James Beckish <james.beckish@gmail.com> | "Jones, Michael <MJones@thompsoncoe.com>" | 6/30/15 14:14 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 6/30/15 14:18 |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/30/15 14:18 |
| Re: Update | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 6/30/15 14:22 |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 6/30/15 14:28 |
| 9N NEW PATENTE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "james.beckish@gmail.com>, Sergio <sergio@blue." | 6/30/15 14:44 * |
| Re: 9N NEW PATENTE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/30/15 14:46 |
| Re: 9N NEW PATENTE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/30/15 14:47 |
| Re: 9N NEW PATENTE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/30/15 14:58 |
| Re: 9N NEW PATENTE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/30/15 14:59 |
| Re: 9N NEW PATENTE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/30/15 15:01 |
| Re: 9N NEW PATENTE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/30/15 15:06 |
| Re: 9N NEW PATENTE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/30/15 15:14 |
| FW: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 6/30/15 16:32 |
| FW: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 6/30/15 16:34 * |
| Fwd: INCUMPLIMIENTO DE PAGOS ATLANTIS | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 6/30/15 18:14 * |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/30/15 18:47 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/30/15 18:51 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/30/15 18:54 |
| Re: INCUMPLIMIENTO DE PAGOS ATLANTIS | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/30/15 18:59 |
| Re: 9N NEW PATENTE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 6/30/15 19:00 |
| Re: FW: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/30/15 19:09 * |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/30/15 19:14 |
| Re: 9N NEW PATENTE | Sergio <sergio@blue.cr> | "Gonzalo Vargas <gvargas@conjuridica.com>, james." | 7/1/15 14:47 * |
| Re: 9N NEW PATENTE | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 7/1/15 14:59 |
| Re: FW: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/1/15 16:00 * |
| FW: Merchant Processing Agreement Matter | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 7/1/15 16:09 * |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/1/15 16:10 * |
| Reserve Ledgers | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/1/15 16:19 * |
| Re: FW: Merchant Processing Agreement Matter | James Beckish <james.beckish@gmail.com> | "Pons, Christina <CPons@bplegal.com>" | 7/1/15 16:20 |
| Re: Reserve Ledgers | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/1/15 16:24 |
| Re: Reserve Ledgers | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/1/15 16:55 |
| Re: Reserve Ledgers | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/1/15 16:55 |
| Re: Reserve Ledgers | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/1/15 16:56 |
| Re: Reserve Ledgers | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/1/15 16:57 |
| Re: Reserve Ledgers | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/1/15 16:58 |
| Re: Reserve Ledgers | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/1/15 17:00 * |
| Re: Reserve Ledgers | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/1/15 17:23 |
| Contact for Cellular Phone Towers | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 7/1/15 17:33 |
| RV: aviso de cobro Mr Fields | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Felipe Mora <felipe.mora@grupomble.com>, -ja" | 7/2/15 13:56 * |
| Fwd: Caledonian Bank Limited (In Official Liquida | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 7/2/15 13:57 * |
| RV: ReuniVzn DIVOROO BECKISH-FLORES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/2/15 14:16 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/2/15 18:11 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/2/15 18:11 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/2/15 18:12 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 7/2/15 19:11 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/2/15 19:43 |
| Re: RV: ReuniVzn DIVOROO BECKISH-FLORES | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/2/15 19:46 |
| Fwd: Listing Villa Real's Property | Ana Maria Flores <ana.fr91@gmail.com> | <james.beckish@gmail.com> | 7/3/15 8:53 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/3/15 12:53 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 7/3/15 13:10 |
| RV: Listing Villa Real's Property | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, ana maria flores rodr" | 7/3/15 13:56 * |
| Re: Listing Villa Real's Property | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 7/3/15 15:27 |
| Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/3/15 15:46 |
| Re: RV: Listing Villa Real's Property | Ana Maria Flores <ana.fr91@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/3/15 15:51 |
| Re: Lawyer | James Beckish <james.beckish@gmail.com> | "Arturo Saenz <Asaenz@data.cr>, Gonzalo Vargas A " | 7/3/15 16:45 * |
| Re: Lawyer | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/3/15 16:55 |
| Re: Lawyer | Arturo Saenz <Asaenz@data.cr> | James Beckish <james.beckish@gmail.com> | 7/3/15 16:57 * |
| Re: [Kaufman Rossin] Secure Message | Claudia Low <KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 7/6/15 8:03 |
| FW: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/6/15 11:25 |
| New PATENTE FOR 9N Espectaculos Publicos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Sergio <sergio@blue." | 7/6/15 13:43 * |
| Re: New PATENTE FOR 9N Espectaculos Publicos | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/6/15 15:33 |
| Permiso trabajo Colombiana | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Fernando Solv¤s <fsolis@bcelaw.com>, Fernando SolV¤" | 7/6/15 16:28 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/6/15 18:13 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/7/15 3:43 |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/7/15 3:55 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/7/15 20:14 |
| Fwd: Mrs Fields Atlantis - Bogota | Gonzalo Vargas <gvargas@conjuridica.com> | "Jennifer Martinez <jen@blue.cr>, jen <jen@directi" | 7/8/15 9:44 * |
| Caledonian Bank Limited (UPDATE NO. 25) | Karen Williams <KWilliams@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 7/8/15 10:23 * |
| FW: Paynet | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/8/15 11:38 |
| Re: Permiso trabajo Colombiana | Fernando Solis Aguero <fsolis78@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/8/15 11:49 * |
| Re: Permiso trabajo Colombiana | James Beckish <james.beckish@gmail.com> | Fernando Solis Aguero <fsolis78@gmail.com> | 7/8/15 13:24 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/8/15 13:18 |
| Re: FW: Paynet | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/8/15 13:32 |
| Fwd: Caledonian Bank Limited (UPDATE NO. 25) | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, A" | 7/8/15 13:37 * |
| Re: FW: Paynet | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/8/15 14:06 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Caledonian Bank Limited (In Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/8/15 15:43 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/8/15 16:21 * |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, je" | 7/8/15 16:27 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/8/15 16:28 |
| Re: Mrs Fields Atlantis - Bogota | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/8/15 17:19 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/8/15 18:34 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/8/15 18:39 |
| Affiliate Summit NY August | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com> | 7/8/15 19:10 |
| Re: Affiliate Summit NY August | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/8/15 19:11 |
| Re: Affiliate Summit NY August | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/8/15 19:13 |
| Re: Affiliate Summit NY August | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/8/15 19:41 |
| Re: Affiliate Summit NY August | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/8/15 19:42 |
| Re: Affiliate Summit NY August | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/8/15 19:57 |
| Flight Info | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <vargas@conjuridica.com> | 7/8/15 20:04 * |
| Fwd: Expedia travel confirmation/e-Ticket - Jul 9 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <vargas@conjuridica.com> | 7/9/15 0:19 |
| Fwd: Expedia travel confirmation/e-Ticket - Jul 9 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <vargas@conjuridica.com> | 7/9/15 0:19 |
| Re: Permiso trabajo Colombiana | Fernando Solis Aguero <fsolis78@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 10:21 * |
| Re: Permiso trabajo Colombiana | James Beckish <james.beckish@gmail.com> | Fernando Solis Aguero <fsolis78@gmail.com> | 7/9/15 10:25 |
| Re: Permiso trabajo Colombiana | Fernando Solis <fsolis@bcelaw.com> | "James Beckish <james.beckish@gmail.com>, Fernando" | 7/9/15 10:29 * |
| Re: Permiso trabajo Colombiana | James Beckish <james.beckish@gmail.com> | Fernando Solis <fsolis@bcelaw.com> | 7/9/15 10:55 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 7/9/15 11:18 |
| Re: FW: Paynet | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/9/15 11:52 |
| Re: FW: Paynet | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/9/15 12:24 |
| Re: FW: Paynet | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/9/15 12:27 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, je" | 7/9/15 12:36 |
| Question about W Forms | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Magly " | 7/9/15 12:47 * |
| Divorcio | Ana Maria Flores <ana.fr91@gmail.com> | "Pedro beirute <pbeirute@pedrobeirute.com>, Gonzal" | 7/9/15 12:59 |
| Re: Divorcio | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 7/9/15 13:01 |
| Re: Corenet Caledonian Trade Assignment | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/9/15 13:12 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/9/15 13:12 |
| Re: Corenet Caledonian Trade Assignment | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 13:17 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/9/15 13:18 |
| Re: Corenet Caledonian Trade Assignment | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 13:21 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/9/15 13:25 |
| Re: Corenet Caledonian Trade Assignment | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 13:37 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/9/15 13:39 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | "Carsten Tillner <ctillner@crownglobalinsurance.co>, james.bec" | 7/9/15 13:45 * |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/9/15 14:59 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 15:45 |
| Re: Corenet Caledonian Trade Assignment | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'jen@" | 7/9/15 15:52 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 7/9/15 16:01 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 16:08 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 16:28 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies ..." | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/9/15 17:31 |
| St. Kitts Solution | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/9/15 20:36 |
| Paynet | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/9/15 22:08 |
| Fwd: Retiro de elementos mrs fields | <djbartone@bartonelawoffices.com> | "jen <jen@directin.com>, James Beckish <james.beck" | 7/10/15 9:39 |
| FW: St. Kitts Solution | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/10/15 13:15 |
| FW: Paynet | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/10/15 13:15 |
| Re: Retiro de elementos mrs fields | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/10/15 14:53 |
| Re: FW: Paynet | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/10/15 14:54 |
| Re: FW: Paynet | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/10/15 14:57 |
| Re: FW: St. Kitts Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/10/15 15:00 |
| Re: FW: Paynet | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/10/15 15:01 |
| Re: FW: Paynet | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/10/15 15:38 |
| Re: FW: Paynet | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 7/10/15 15:47 |
| Re: FW: Paynet | <djbartone@bartonelawoffices.com> | 'Terrence Thurber' <tnt@deyton.be> | 7/10/15 15:52 |
| Re: FW: Paynet | <djbartone@bartonelawoffices.com> | 'Terrence Thurber' <tnt@deyton.be> | 7/10/15 15:57 |
| Re: FW: Paynet | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 7/10/15 16:01 |
| Re: FW: Paynet | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 7/10/15 16:03 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/10/15 16:13 * |
| Re: Paynet | Terrence Thurber <tnt@deyton.be> | <djbartone@bartonelawoffices.com> <djbartone@ba | 7/10/15 16:47 |
| Re: Paynet | James Beckish <james.beckish@gmail.com> | Terrence Thurber <tnt@deyton.be> | 7/10/15 17:18 |
| no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 7/11/15 0:04 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/11/15 12:10 |
| evo | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/13/15 8:07 |
| W-8 forms | Dara Green <dgreen@KAUFMANROSSIN.COM> | james.beckish@gmail.com <james.beckish@gmail.co | 7/13/15 10:45 |
| Re: W-8 forms | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 7/13/15 11:01 |
| Automatic reply: W-8 forms | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 7/13/15 11:01 |
| Re: W-8 forms | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 7/13/15 11:03 |
| Re: W-8 forms | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/13/15 11:05 |
| Re: W-8 forms | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 7/13/15 11:07 |
| Re: W-8 forms | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 7/13/15 11:20 |
| Re: W-8 forms | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/13/15 11:24 |
| Fwd: CORENET W-8 | Dara Green <dgreen@KAUFMANROSSIN.COM> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Mr" | 7/13/15 11:33 * |
| Re: Paynet | <djbartone@bartonelawoffices.com> | "'James Beckish' <james.beckish@gmail.com>, 'Te" | 7/13/15 12:38 |
| Re: Paynet | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 7/13/15 13:02 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/13/15 13:09 * |
| Fwd: Beckish/DeMaria | Dara Green <dgreen@KAUFMANROSSIN.COM> | Mr. James B. Beckish <james.beckish@gmail.com> | 7/13/15 13:13 * |
| Re: Caledonian Bank Ltd. | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 7/13/15 13:22 |
| Fwd: w-9 FORMS | James Beckish <james.beckish@gmail.com> | Mr. James B. Beckish <james.beckish@gmail.com> | 7/13/15 13:29 * |
| Re: Caledonian Bank Ltd. | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 7/13/15 13:42 |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/13/15 14:54 * |
| Re: FW: Corenet | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Dara Green' <dgreen@KAUFMANROSSIN.COM>, 'Mr. Ja" | 7/13/15 15:55 |
| Re: CORENET W-8 | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/13/15 15:55 |
| Re: CORENET W-8 | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 7/13/15 15:57 |
| Re: evo | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/13/15 16:05 |
| Re: CORENET W-8 | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'Dara Green' <dgreen@KAUFMANROSSIN.COM>, 'James B" | 7/13/15 17:24 |
| Re: CORENET W-8 | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Dara Green' <dgreen@KAUFMANROSSIN.COM>, 'James B" | 7/13/15 17:45 * |
| Re: CORENET W-8 | Dara Green <dgreen@KAUFMANROSSIN.COM> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 7/13/15 18:25 |
| Fwd: Divorcio | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 7/13/15 21:34 |
| Re: Divorcio | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/14/15 2:52 |
| Re: CORENET W-8 | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/14/15 2:54 |
| "JBB International Consulting, LLC" | Michelle Bain <mbain@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com>, 'Dara " | 7/14/15 5:31 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 7/14/15 9:06 |
| Re: Divorcio | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Michelle Bain <mbain@sterling-bahamas.com>, 'Jame" | 7/14/15 10:22 |
| "Re: JBB International Consulting, LLC" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'Go" | 7/14/15 12:17 |
| TERMINOS FINALES Divorcio BECKISH FLORES | James Beckish <james.beckish@gmail.com> | Yolanda Maria Mora Artavia <moraryo@gmail.com> | 7/14/15 12:17 |
| Re: ICE MACHINES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/14/15 12:18 |
| Re: ICE MACHINES | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 7/14/15 12:22 |
| Re: ICE MACHINES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/14/15 12:32 |

| Subject | | | Date |
|---|---|---|---|
| Re: Paynet | | <djbartone@bartonelawoffices.com> | 7/14/15 12:45 |
| API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/14/15 13:05 * |
| Re: Paynet | Terrence Thurber <tnt@deyton.be> | David J. Bartone <djbartone@bartonelawoffices.c | 7/14/15 13:30 |
| Re: Paynet | Shane Flemm <sflemm@phatlinks.com> | "Terrence Thurber <tnt@deyton.be>, David J. Barto" | 7/14/15 13:37 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/14/15 15:09 |
| Media Revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Richard' 'Cahan (RCahan@bplegal.com)' <RCahan@ | 7/14/15 15:12 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/14/15 15:26 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/14/15 15:28 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/14/15 15:58 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 7/14/15 16:28 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/14/15 16:33 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/14/15 16:35 |
| Beckish & Demaria - B&P July Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 7/14/15 16:45 * |
| Re: Beckish & Demaria - B&P July Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/15 16:46 |
| Re: Beckish & Demaria - B&P July Invoice | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/14/15 16:47 |
| Fwd: Caledonian Bank Limited and Caledonian Secur | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rudi" | 7/14/15 17:57 |
| Re: Caledonian Bank Limited and Caledonian Securities | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 7/14/15 18:01 |
| Re: Caledonian Bank Limited and Caledonian Securities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/15 18:03 |
| Re: Caledonian Bank Limited and Caledonian Securities | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/14/15 18:04 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/14/15 18:43 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/14/15 19:42 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/14/15 19:43 |
| FW: RV: RV: RV: RV: RV: Reminder: BUNN MACHIN | nicolas@thegoragroup.com | jen <jen@directin.com> | 7/14/15 21:00 * |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/14/15 21:23 |
| VERSION FINAL  Divorcio BECKISH FLORES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Pedro benute <pbenute@pedrobenute.com>, Yol" | 7/15/15 13:01 * |
| Fwd: Terminación contrato de arrendamiento local | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, jen <jen" | 7/15/15 16:32 |
| Fwd: Terminación contrato de arrendamiento local | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, jen <jen" | 7/15/15 16:35 |
| Re: Terminación contrato de arrendamiento local 3-04 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/15/15 16:38 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/15/15 16:42 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/15/15 16:45 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | 'James Beckish <james.beckish@gmail.com> | 7/15/15 16:46 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/15/15 16:47 |
| Re: Terminación contrato de arrendamiento local 3-04 | <djbartone@bartonelawoffices.com> | Gonzalo Vargas <gvargasacosta@me.com> | 7/15/15 17:27 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/15/15 18:24 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/15/15 18:50 |
| Re: evo | <djbartone@bartonelawoffices.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/15/15 20:16 * |
| Automatic reply: evo | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/15/15 20:16 |
| Re: evo | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/16/15 14:21 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/16/15 14:21 |
| Re: evo | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/16/15 16:19 |
| Re: evo | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/16/15 16:30 |
| RV: Venta  CDT   M FIELDS CO LIMITADA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, jen <jen@directin.co" | 7/16/15 16:32 * |
| Re: evo | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/16/15 16:33 |
| Re: evo | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/16/15 16:35 |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/16/15 17:27 |
| Re: New PATENTE FOR 9N Espectaculos Publicos | Sergio <sergio@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/16/15 17:28 |
| Re: New PATENTE FOR 9N Espectaculos Publicos | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio <sergio@blue.cr> | 7/16/15 19:18 |
| Re: Documents for Web Tormenta / Hype | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/16/15 19:24 |
| Engagement letter | "Jones, Michael <MJones@thompsoncoe.com>" | "jim@blue.cr" <jim@blue.cr> | 7/16/15 19:33 * |
| Re: Documents for Web Tormenta / Hype | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/16/15 23:37 |
| Re: RV: Venta CDT M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/16/15 23:45 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/16/15 23:45 |
| Re: RV: Venta CDT M FIELDS CO LIMITADA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/17/15 0:12 |
| Re: RV: Venta CDT M FIELDS CO LIMITADA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/17/15 0:15 |
| Fwd: New PATENTE FOR 9N Espectaculos Publicos | Sergio <sergio@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/17/15 1:00 |
| Re: New PATENTE FOR 9N Espectaculos Publicos | Sergio <sergio@blue.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/17/15 4:33 |
| "FW: wire into Firm acct $5,827.04 B15622 - how do" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/17/15 9:32 * |
| "Re: FW: wire into Firm acct $5,827.04 B15622 - how do" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/15 9:35 |
| "Re: FW: wire into Firm acct $5,827.04 B15622 - how do" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/15 9:41 |
| Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/17/15 12:35 * |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 13:49 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/17/15 13:49 |
| Re: Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/17/15 13:51 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/17/15 13:55 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 13:55 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 13:58 |
| Re: Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/17/15 14:01 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 14:04 |
| Re: Caledonian Trades | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/17/15 14:06 |
| Re: Caledonian Trades | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/17/15 14:08 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/15 14:08 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/17/15 14:12 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/17/15 14:12 |
| Re: Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/17/15 14:15 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/17/15 14:23 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/17/15 14:23 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 14:24 |
| Re: Caledonian Trades | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/17/15 14:29 |
| Re: Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/17/15 14:29 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 14:31 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/17/15 14:32 |
| Re: Caledonian Trades | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 7/17/15 14:33 |
| Re: API for Other Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/17/15 14:36 |
| Re: API for Other Processing Solution | <djbartone@bartonelawoffices.com> | 'James Beckish <james.beckish@gmail.com> | 7/17/15 14:41 |
| Caledonian Bank Limited (Offer to Purchase) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/17/15 15:41 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/17/15 17:17 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/17/15 18:59 |
| Embroidery in Mall | GONZALO VARGAS A <gvargas@conjuridica.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 7/18/15 12:25 * |
| Re: Embroidery in Mall | GONZALO VARGAS A <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/18/15 12:33 |
| Re: Pizza Pata restaurant | James Beckish <james.beckish@gmail.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Go" | 7/19/15 20:57 |
| "Fwd: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Mr. James B. Beckish" | 7/19/15 21:28 * |
| Re: Pizza Pata restaurant | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/19/15 22:24 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/19/15 22:32 |
| Re: Pizza Pata restaurant | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/19/15 23:37 |
| Re: Pizza Pata restaurant | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/19/15 23:58 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/20/15 3:28 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/20/15 8:25 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/20/15 9:41 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Angella" | 7/20/15 9:47 |
| "Re: JBB International Consulting, LLC" | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard  <RCahan@bplegal.com>, 'James B" | 7/20/15 9:52 |
| Re: Pizza Pata restaurant | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/20/15 10:18 |
| Re: New PATENTE FOR 9N Espectaculos Publicos | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Sergio' <sergio@blue.cr> | 7/20/15 11:35 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Embroidery in Mall | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 7/20/15 12:05 |
| Re: Embroidery in Mall | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/20/15 12:11 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/20/15 13:01 |
| "Re: JBB International Consulting, LLC" | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 7/20/15 13:07 |
| "Re: JBB International Consulting, LLC" | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 7/20/15 13:17 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 7/20/15 13:21 |
| "Re: JBB International Consulting, LLC" | Alan Cole <acole@sterling-bahamas.com> | "'Ant Dema' <anthony@banco.cr>, 'James Beckish' <j" | 7/20/15 13:21 |
| Wire | @bartonelawoffices.com | James Beckish <james.beckish@gmail.com> | 7/20/15 16:09 |
| Re: Wire | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/20/15 16:18 |
| Re: Pizza Pata restaurant | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 7/20/15 16:21 |
| Re: Wire | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 7/20/15 18:47 |
| Descriptor and Telephone Number | @bartonelawoffices.com <djbartone@bart | James Beckish <james.beckish@gmail.com> | 7/21/15 2:54 |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/21/15 10:00 |
| Re: Descriptor and Telephone Number | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 7/21/15 11:42 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/21/15 11:50 |
| Re: FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/21/15 11:59 |
| Change of Cell Phone Number | <djbartone@bartonelawoffices.com> | 'Dave Bartone' <dave@bartone.net> | 7/21/15 13:42 |
| Caledonian Bank Limited (UPDATE NO. 27) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/21/15 15:08 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/21/15 16:09 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/21/15 16:11 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/21/15 16:13 |
| Engagement letter - Web Tormenta | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/21/15 16:19 * |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/21/15 17:10 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/21/15 17:30 |
| NYC Cocktail Party--August 3rd | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/21/15 17:53 * |
| "FW: JBB, IAD and M Fields 2014 IRS Filings" | Magly Rosales <mrosales@RAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 7/22/15 11:08 * |
| Re: NYC Cocktail Party--August 3rd | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/15 12:51 |
| MULTI SHOPS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/22/15 17:10 |
| Re: MULTI SHOPS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/22/15 19:14 |
| Re: MULTI SHOPS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 7/22/15 19:34 |
| Re: MULTI SHOPS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/22/15 19:35 |
| LOCALES MULTIPLAZA | James Beckish <james.beckish@gmail.com> | "Felipe Mora" <felipe.mora@gruporoble.com> | 7/22/15 19:58 |
| Re: MULTI SHOPS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/22/15 19:58 |
| Re: MULTI SHOPS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 7/22/15 20:23 |
| Re: MULTI SHOPS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/22/15 20:23 |
| Re: MULTI SHOPS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 7/22/15 20:24 |
| Re: Engagement letter - Web Tormenta | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/23/15 12:46 |
| Request for Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/23/15 12:46 |
| Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 7/23/15 13:08 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/23/15 13:38 |
| Re: Descriptor and Telephone Number | @bartonelawoffices.com | djbartone@bartonelawoffices.com <djbartone@bart | 7/23/15 14:42 |
| Re: Pizza Pata restaurant | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/23/15 14:56 |
| Re: Descriptor and Telephone Number | @bartonelawoffices.com | 'James Beckish' <james.beckish@gmail.com> | 7/23/15 15:04 |
| Re: Descriptor and Telephone Number | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/23/15 15:05 |
| Re: Descriptor and Telephone Number | @bartonelawoffices.com | 'James Beckish' <james.beckish@gmail.com> | 7/23/15 15:08 |
| Re: Pizza Pata restaurant | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/23/15 15:28 |
| Re: Pizza Pata restaurant | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/23/15 15:28 |
| Re: Pizza Pata restaurant | Income Group <inmobiliaria@incomegroupcr.com> | James Beckish <james.beckish@gmail.com> | 7/23/15 17:00 |
| Re: Pizza Pata restaurant | Income Group <inmobiliaria@incomegroupcr.com> | James Beckish <james.beckish@gmail.com> | 7/23/15 17:01 |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 7/23/15 17:29 * |
| Re: wire into Firm....I think B15622 - see below...ho | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Mr. James B" | 7/23/15 18:24 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/23/15 18:24 |
| Re: Request for Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/23/15 18:26 |
| Re: wire into Firm....I think B15622 - see below...ho | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/15 20:13 |
| Re: wire into Firm....I think B15622 - see below...ho | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/23/15 20:17 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/23/15 20:14 |
| Re: Request for Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/23/15 20:19 |
| Re: Pizza Pata restaurant | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 7/23/15 20:20 |
| Re: Pizza Pata restaurant | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 7/23/15 20:22 |
| Re: Pizza Pata restaurant | Income Group <inmobiliaria@incomegroupcr.com> | James Beckish <james.beckish@gmail.com> | 7/23/15 22:14 |
| Re: Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/15 0:39 |
| Re: Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/15 0:42 |
| Re: Release Form Needed | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/24/15 1:20 |
| Re: Request for Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/24/15 10:01 |
| Re: Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/15 10:04 |
| FW: Prop | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/24/15 11:34 * |
| Re: Prop | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 7/24/15 15:25 |
| Re: Prop | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/24/15 15:26 |
| Re: Prop | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/24/15 15:27 |
| Re: Prop | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/24/15 15:57 |
| Re: Request for Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/24/15 15:58 |
| Re: Prop | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 7/24/15 16:07 |
| Accion Country Club | Jennifer Martinez <jen@directin.com> | "gvargas@conjuridica.com, James Beckish <james.bec" | 7/24/15 16:07 |
| Re: Accion Country Club | Gonzalo Vargas <gvargas@conjuridica.com> | Jennifer Martinez <jen@directin.com> | 7/24/15 16:09 |
| Re: Accion Country Club | Gonzalo Vargas <gvargas@conjuridica.com> | Jennifer Martinez <jen@directin.com> | 7/24/15 16:10 |
| Re: Accion Country Club | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | James Beckish <james.beckish@gmail.com> | 7/24/15 16:15 |
| Re: Accion Country Club | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/24/15 16:29 |
| Re: Accion Country Club | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 7/24/15 16:31 |
| Re: Accion Country Club | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 7/24/15 16:49 |
| Re: Accion Country Club | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/24/15 16:53 |
| RV: Terminaci√≥n contrato de arrendamiento local 3 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/24/15 17:00 |
| Re: RV: Terminaci√≥n contrato de arrendamiento local 3 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/24/15 17:04 |
| RV: Terminaci√≥n contrato de arrendamiento local 3 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "jen <jen@directin.com>, <james.beckish@gmail.co" | 7/24/15 17:41 |
| Residence JBB | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 7/24/15 18:02 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/24/15 14:00 |
| CONCILIATION CENTER. MANUEL S CASE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, jen <jen@directin.co" | 7/27/15 14:01 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/27/15 14:13 |
| Re: CONCILIATION CENTER. MANUEL S CASE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/27/15 14:23 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/27/15 14:25 |
| Re: CONCILIATION CENTER. MANUEL S CASE | Jennifer Martinez <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 7/27/15 14:27 |
| Re: CONCILIATION CENTER. MANUEL S CASE | James Beckish <james.beckish@gmail.com> | Jennifer Martinez <jen@directin.com> | 7/27/15 14:29 |
| FW: Caledonia (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/27/15 16:23 * |
| Equipment and payments | nicolas@thegoragroup.com | james.beckish@gmail.com | 7/27/15 20:47 |
| Re: Equipment and payments | James Beckish <james.beckish@gmail.com> | Nicolof's GVzmez <nicolas@thegoragroup.com> | 7/27/15 21:11 |
| New York | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/15 10:07 |
| "FW: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 7/28/15 10:19 * |
| "Re: JBB International Consulting, LLC" | Nicholas Clark <Nicholas.Clark@bosiil.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 7/28/15 10:29 * |
| Re: New York | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/15 10:31 |
| "Re: JBB International Consulting, LLC" | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/15 10:33 |
| Re: New York | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 7/28/15 10:33 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 7/28/15 10:34 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | Nicholas Clark <Nicholas.Clark@boslil.com> | 7/28/15 10:44 |
| Re: New York | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/15 10:57 |
| Re: New York | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/28/15 10:59 |
| NICOLAS GOMEZ Atlantis | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 7/28/15 12:40 |
| Re: Good News!~ | James Beckish <james.beckish@gmail.com> | Jim Henderson <JEHjunior@aol.com> | 7/28/15 12:55 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/15 13:05 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/28/15 13:17 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/28/15 13:24 |
| Outstanding Loeb Invoices | Michelle Shebesh <mshebesh@loeb.com> | james.beckish@gmail.com <james.beckish@gmail.com> | 7/28/15 13:56 * |
| Re: Outstanding Loeb Invoices | James Beckish <james.beckish@gmail.com> | Michelle Shebesh <mshebesh@loeb.com> | 7/28/15 13:58 |
| Fwd: Requerimiento movimiento Mrs. Fields. | Douglas Masters <dmasters@loeb.com> | "'Mrs Fields.' <james.beckish@gmail.com>, Michel | 7/28/15 14:23 |
| Fwd: Facturas vencidas MRS FIELDS.CO LTDA / VIVE | Nicolas Gomez <nicolas.gomez2012@gmail.com> | "Mrs Fields, Jen <jen@blue.cr>, Gonzalo Vargas <" | 7/28/15 19:52 |
| Re: Outstanding Loeb Invoices | Nicolas Gomez <nicolas.gomez2012@gmail.com> | "Mrs Fields, Jen <jen@blue.cr>, Gonzalo Vargas <" | 7/28/15 19:58 * |
| Re: Outstanding Loeb Invoices | Douglas Masters <dmasters@loeb.com> | "'James.beckish@gmail.com>, Michel | 7/28/15 20:47 * |
| Re: Outstanding Loeb Invoices | Douglas Masters <dmasters@loeb.com> | "James Beckish <james.beckish@gmail.com> | 7/28/15 20:49 |
| Re: Outstanding Loeb Invoices | Douglas Masters <dmasters@loeb.com> | "James Beckish <james.beckish@gmail.com> | 7/28/15 20:50 |
| FW: Caledonina (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/29/15 10:01 * |
| Re: Caledonina (Corenet) | Ant Dema <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/29/15 10:19 |
| Re: Caledonina (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | Ant Dema <anthony@banco.cr> | 7/29/15 10:22 |
| Account for international deposit | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 7/29/15 11:49 * |
| Re: Account for international deposit | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 7/29/15 12:26 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/29/15 12:57 |
| Beckish & Demaria--Release Michael Strouse | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/29/15 15:38 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/29/15 16:18 |
| Call | <djbartone@bartonelawoffices.com> | James Beckish <james.beckish@gmail.com> | 7/29/15 18:20 |
| Re: Call | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/30/15 1:26 |
| Re: Request for Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/30/15 1:38 |
| Caledonian Bank Limited - UPDATE NO. 28 - FOR URG | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/30/15 10:13 * |
| Re: Request for Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/30/15 11:23 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/30/15 11:27 |
| "FW: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/30/15 12:01 |
| DEPOSITO EN GARANTIA ATLANTIS | Analista de Cartera (T. Administracion) <acarte | "Gonzalo Vargas 2 <gvargas@conjuridica.com>, Juan " | 7/30/15 18:40 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/30/15 19:27 |
| Re: Call | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 7/30/15 20:03 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/30/15 21:16 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 7/30/15 21:30 |
| Re: Equipment and payments | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/31/15 10:30 |
| Caledonian Bank Limited (In Liquidation) - Update | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/31/15 10:44 |
| Re: DEPOSITO EN GARANTIA ATLANTIS | Gonzalo Vargas <gvargas@conjuridica.com> | Analista de Cartera (T. Administracion) <acarte | 7/31/15 11:02 |
| Re: Call | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 7/31/15 12:19 |
| Re: Call | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 7/31/15 13:32 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com> | 7/31/15 13:18 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/31/15 17:15 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/1/15 15:49 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/1/15 16:26 |
| FW: Engagement letter | "Jones, Michael <MJones@thompsoncoe.com>" | James Beckish <james.beckish@gmail.com> | 8/3/15 10:54 * |
| Re: Call | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 8/3/15 15:18 |
| Re: Engagement letter | "Mandler, Mitchell <MMandler@bplegal.com>" | "Jones, Michael <MJones@thompsoncoe.com>, James " | 8/3/15 15:57 |
| Re: DEPOSITO EN GARANTIA ATLANTIS | Analista de Cartera (T. Administracion) <acarte | Gonzalo Vargas <gvargas@conjuridica.com> | 8/3/15 15:17 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/3/15 15:59 |
| Re: DEPOSITO EN GARANTIA ATLANTIS | Gonzalo Vargas <gvargas@conjuridica.com> | Analista de Cartera (T. Administracion) <acarte | 8/3/15 16:07 |
| Re: DEPOSITO EN GARANTIA ATLANTIS | Gonzalo Vargas <gvargas@conjuridica.com> | Analista de Cartera (T. Administracion) <acarte | 8/3/15 16:09 |
| Release and dismissal | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/3/15 16:44 |
| Re: Release and dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/3/15 16:45 |
| Re: Release and dismissal | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/3/15 16:45 |
| "Fwd: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | Gonzalo Vargas <gvargas@conjuridica.com> | "Jesus Aleman <ja9009@hotmail.es>, Jennifer Martín " | 8/3/15 17:26 |
| "Cuentas Arrienda Punta, Jaco" | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/3/15 17:33 |
| Pizza pata | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/3/15 18:40 |
| Re: Pizza pata | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 8/3/15 21:28 |
| Re: Pizza pata | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/3/15 21:30 |
| Re: Pizza pata | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/3/15 21:31 |
| "Re: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/3/15 21:32 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/3/15 21:33 |
| Re: Pizza pata | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/3/15 21:40 |
| "Re: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/3/15 21:40 |
| Re: Request for Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/3/15 21:51 |
| FW: Call | <djbartone@bartonelawoffices.com> | James Beckish <james.beckish@gmail.com> | 8/3/15 21:51 |
| Re: FW: Call | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/3/15 23:50 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/3/15 23:50 |
| Re: FW: Call | <djbartone@bartonelawoffices.com> | James Beckish <james.beckish@gmail.com> | 8/3/15 23:55 |
| Re: FW: Call | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com> | 8/4/15 3:26 |
| FW: FW: Call | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 8/4/15 13:34 |
| Re: FW: FW: Call | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/4/15 13:34 |
| Re: FW: FW: Call | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 8/4/15 13:35 |
| Caliches Legal Fees | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/4/15 16:42 |
| Re: Caliches Legal Fees | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Jennyfe " | 8/4/15 21:43 |
| Re: Request for Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/4/15 21:51 |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 8/5/15 10:33 |
| Re: Caledonian | anthony@banco.cr | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/5/15 11:28 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | anthony@banco.cr <anthony@banco.cr> | 8/5/15 11:32 |
| Re: Caledonian | anthony@banco.cr | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/5/15 11:34 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | anthony@banco.cr <anthony@banco.cr> | 8/5/15 11:50 |
| Re: Request for Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/5/15 11:51 |
| Re: Request for Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/5/15 11:51 |
| Re: Request for Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/5/15 11:51 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/15 12:15 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 8/5/15 12:35 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/5/15 12:44 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/5/15 13:27 |
| Re: Pizza pata | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 8/5/15 13:29 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/5/15 17:45 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/5/15 19:39 |
| Re: Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/15 22:04 |
| Re: New PATENTE FOR 9N Espectaculos Publicos | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@coofjuridica | 8/5/15 22:25 |
| Tower in Downtown San Jose | James Beckish <james.beckish@gmail.com> | "Arturo Saenz <asaenz@data.cr>, Gonzalo Vargas A < " | 8/5/15 22:36 |
| Re: Tower in Downtown San Jose | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/5/15 22:43 |
| Re: Tower in Downtown San Jose | Arturo Saenz <asaenz@data.cr> | James Beckish <james.beckish@gmail.com> | 8/5/15 22:50 |
| Re: Tower in Downtown San Jose | Arturo Saenz <asaenz@data.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/5/15 22:50 |
| Re: Tower in Downtown San Jose | Gonzalo Vargas <gvargas@conjuridica.com> | Arturo Saenz <Asaenz@data.cr> | 8/5/15 22:55 |
| Re: Release Form Needed | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/6/15 0:32 |

| Subject | From | To | Date |
|---|---|---|---|
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/6/15 10:56 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>" | 8/6/15 11:11 |
| BOSLIL--Litigation Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/6/15 11:12 |
| Re: Coronet | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/6/15 11:17 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/6/15 11:42 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/6/15 11:46 |
| Re: Coronet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 8/6/15 11:48 |
| Re: Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/6/15 11:49 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 8/6/15 11:52 |
| Re: Tower in Downtown San Jose | Arturo Saenz <Asaenz@data.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/6/15 12:01 * |
| Re: Coronet | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 8/6/15 12:13 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/6/15 14:09 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/6/15 14:27 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/6/15 16:35 |
| Re: Tower in Downtown San Jose | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Arturo Saenz <Asaenz@data.cr>" | 8/6/15 20:07 * |
| Caledonian Bank Limited (In Official Liquidation) | caledonianinfo@ky.com | "james.beckish@gmail.com, sdawson@solomonharris.co" | 8/6/15 20:07 * |
| Re: From Patrick W | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/6/15 23:03 |
| Re: Request for Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/7/15 11:20 |
| Re: Request for Meeting | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/7/15 12:27 |
| Re: Request for Meeting | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/7/15 12:28 |
| Re: Pizza pata | James Beckish <james.beckish@gmail.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Go" | 8/7/15 12:43 * |
| Beckish & Demaria-Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>" | 8/7/15 15:43 |
| Re: Beckish & Demaria-Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Mandler," | 8/7/15 15:48 |
| Re: Beckish & Demaria-Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/7/15 19:03 |
| Beckish Retainer for Thompson Coe | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/7/15 19:14 * |
| Re: Beckish Retainer for Thompson Coe | "Mandler, Mitchell <MMandler@bplegal.com>" | mjones@thompsoncoe.com <mjones@thompsoncoe.com> | 8/7/15 19:17 |
| Re: BOSLIL--Litigation Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/15 19:33 |
| Re: Good News!~ | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHjunior@aol.com> | 8/7/15 19:33 |
| Re: BOSLIL--Litigation Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/7/15 19:45 |
| Re: BOSLIL--Litigation Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/15 19:45 |
| Re: BOSLIL--Litigation Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/7/15 19:46 |
| Re: BOSLIL--Litigation Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/15 19:47 |
| Re: BOSLIL--Litigation Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/7/15 19:58 |
| Re: BOSLIL--Litigation Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/15 19:58 |
| Re: BOSLIL--Litigation Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 8/7/15 19:59 |
| Re: Good News!~ | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 8/7/15 20:23 |
| Re: Good News!~ | James Beckish <james.beckish@gmail.com> | Jim Henderson <JDHjunior@aol.com> | 8/7/15 20:25 |
| Re: Good News!~ | Jim <JDHJunior@aol.com> | James Beckish <james.beckish@gmail.com> | 8/7/15 20:39 |
| Processing Solution | djbartone@bartonelawoffices.com <djbartone@bart | "James Beckish <james.beckish@gmail.com>" | 8/8/16 01:51 |
| St. Kitts | djbartone@bartonelawoffices.com <djbartone@bart | "James Beckish <james.beckish@gmail.com>" | 8/8/16 16:02 |
| Re: Good News!~ | James Beckish <james.beckish@gmail.com> | Jim <JDHJunior@aol.com> | 8/9/15 13:45 |
| Re: From Patrick W | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/9/15 13:56 |
| Re: From Patrick W | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/9/15 16:54 |
| Processing | djbartone@bartonelawoffices.com <djbartone@bart | James Beckish <james.beckish@gmail.com> | 8/10/15 3:13 |
| Fwd: Caledonina (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/10/15 9:29 |
| Re: Caledonina (Corenet) | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 8/10/15 9:56 |
| Factura Gora Group | nicolas@thegoragroup.com | "jen@blue.cr, Gonzalo Acosta <gvargas@conjuridic" | 8/10/15 11:01 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/10/15 11:15 |
| Re: Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/10/15 11:15 |
| Re: Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/10/15 11:22 |
| Re: Processing | djbartone@bartonelawoffices.com <djbartone@bart | James Beckish <james.beckish@gmail.com> | 8/10/15 11:25 |
| Re: Beckish & Demaria-Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/10/15 11:30 * |
| Re: Caledonina (Corenet) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/10/15 11:42 |
| Re: Caledonina (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/10/15 11:45 |
| Re: Caledonina (Corenet) | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 8/10/15 11:53 |
| Re: Caledonina (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "anthony@banco.cr <anthony@banco.cr>, Cahan, Ri" | 8/10/15 12:00 * |
| Re: Beckish & Demaria-Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>" | 8/10/15 12:18 |
| Re: Beckish & Demaria-Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/10/15 12:21 |
| Re: Caledonina (Corenet) | anthony@banco.cr | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/10/15 12:22 |
| Re: St. Kitts | djbartone@bartonelawoffices.com <djbartone@bart | "James Beckish <james.beckish@gmail.com>" | 8/10/15 14:41 |
| Re: Processing Solution | djbartone@bartonelawoffices.com <djbartone@bart | "James Beckish <james.beckish@gmail.com>" | 8/10/15 15:11 |
| Re: Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/10/15 15:15 |
| Re: Caledonina (Corenet) | djbartone@bartonelawoffices.com <djbartone@bart | anthony@banco.cr <anthony@banco.cr> | 8/10/15 15:19 |
| Re: Caledonina (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | anthony@banco.cr <anthony@banco.cr> | 8/10/15 15:19 |
| Automatic reply: Caledonina (Corenet) | Ant Dema <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/10/15 15:20 |
| Re: Caledonina (Corenet) | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/10/15 15:29 |
| Re: Caledonina (Corenet) | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/10/15 15:30 |
| Re: Caledonina (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/10/15 15:31 |
| Re: Processing Solution | djbartone@bartonelawoffices.com <djbartone@bart | "James Beckish <james.beckish@gmail.com>" | 8/10/15 15:39 |
| 595 k is the lowest price for the building! | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/10/15 15:54 |
| Re: 595 k is the lowest price for the building! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/10/15 15:54 |
| Re: Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/10/15 15:55 |
| Re: 595 k is the lowest price for the building! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/10/15 16:18 |
| Re: 595 k is the lowest price for the building! | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>" | 8/10/15 16:29 |
| Re: Processing Solution | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/10/15 16:57 |
| Re: Processing Solution | djbartone@bartonelawoffices.com <djbartone@bart | James Beckish <james.beckish@gmail.com> | 8/10/15 17:28 |
| Re: Caledonina (Corenet) | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant De" | 8/10/15 17:29 |
| Correct Logins | David J. Bartone <bartonedave@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 8/10/15 17:44 |
| Correct Login | djbartone@bartonelawoffices.com <djbartone@bart | "James Beckish <james.beckish@gmail.com>" | 8/10/15 18:25 * |
| Re: Correct Login | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/10/15 19:17 |
| Re: Correct Login | djbartone@bartonelawoffices.com | "James Beckish <james.beckish@gmail.com>" | 8/10/15 19:22 |
| Re: Downtown Space - Casa Blanca Building - 67m - Str | Income Group <inmobiliaria@incomegroupcr.com> | Income Group <inmobiliaria@incomegroupcr.com> | 8/10/15 21:52 |
| Patente djs | Sergio <sergiomg8@yahoo.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 8/11/15 2:02 |
| Re: Downtown Space - Casa Blanca Building - 67m - Str | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 8/11/15 4:16 |
| Re: Crown Global / Caledonian matter | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 8/11/15 10:27 |
| Re: Patente djs | James Beckish <james.beckish@gmail.com> | Sergio <sergiomg8@yahoo.com> | 8/11/15 10:50 |
| Re: Downtown Space - Casa Blanca Building - 67m - Str | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 8/11/15 11:10 |
| Requisitos Nueva patente | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, Sergio <sergio@blue." | 8/11/15 11:11 * |
| Re: Crown Global / Caledonian matter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/11/15 11:14 |
| Building Downtown with Book Store | James Beckish <james.beckish@gmail.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Go" | 8/11/15 11:20 |
| Re: Building Downtown with Book Store | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 8/11/15 11:26 |
| Re: Crown Global / Caledonian matter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/11/15 12:30 |
| Re: Caledonina (Corenet) | "Mandler, Mitchell <MMandler@bplegal.com>" | "'Ant Dema' <anthony@banco.cr>, Cahan, Richard <" | 8/11/15 13:23 |
| Re: Caledonina (Corenet) | "Mandler, Mitchell <MMandler@bplegal.com>" | "'Ant Dema' <anthony@banco.cr>, Cahan, Richard <" | 8/11/15 13:23 |
| Re: Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Ant" | 8/11/15 13:50 * |
| Re: Caledonina (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>, 'Ant" | 8/11/15 13:55 |
| Re: Caledonina (Corenet) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/11/15 13:56 |
| Send Gonzalo $455 | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 8/11/15 14:10 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/11/15 14:15 |
| Re: St. Kitts | djbartone@bartonelawoffices.com | "James Beckish <james.beckish@gmail.com>" | 8/11/15 14:56 |
| Re: Send Gonzalo $455 | Jennyfer Martinez <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 8/11/15 16:10 |
| Re: Send Gonzalo $455 | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <jen@directin.com> | 8/11/15 17:18 |
| Re: Send Gonzalo $455 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/11/15 17:23 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Send Gonzalo $455 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/11/15 17:24 |
| Re: Send Gonzalo $455 | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 8/11/15 17:28 |
| Re: Send Gonzalo $455 | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/11/15 17:28 |
| Re: Send Gonzalo $455 | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/11/15 17:28 |
| Spaces Available in Downtown Building | James Beckish <james.beckish@gmail.com> | "Jennyfer Martinez <onix14@gmail.com>, jen@blue.c" | 8/11/15 17:37 |
| Re: Spaces Available in Downtown Building | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 8/11/15 17:40 |
| Re: Spaces Available in Downtown Building | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/11/15 17:42 |
| Re: Spaces Available in Downtown Building | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 8/11/15 17:44 |
| Re: Spaces Available in Downtown Building | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/11/15 17:45 |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/11/15 17:48 * |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | "Cahan, Richard <RCahan@bplegal.com>" | "Nicholas Clark <Nicholas.Clark@bosliI.com>, James" | 8/11/15 18:24 |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | Nicholas Clark <Nicholas.Clark@bosliI.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 8/11/15 18:25 |
| Libreria building | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 8/11/15 20:40 |
| Re: St. Kitts | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/11/15 21:37 |
| Re: Libreria building | Sergio Martinez <sergio@directin.com> | Income Group <inmobiliaria@incomegroupcr.com> | 8/12/15 5:52 |
| "JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'Cahan, Richard' " | 8/12/15 10:01 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/12/15 10:59 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/12/15 11:05 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/12/15 11:07 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | 'anthony@banco.cr' <anthony@banco.cr> | 8/12/15 11:36 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | anthony@banco.cr | Michelle Bain <mbain@sterling-bahamas.com> | 8/12/15 11:38 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 8/12/15 13:53 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 8/12/15 13:59 |
| Labor law suit against NATHANS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, jen <jen@directin.co" | 8/12/15 15:15 * |
| Re: Labor law suit against NATHANS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/12/15 15:16 |
| Agreement | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/12/15 15:21 * |
| Re: Labor law suit against NATHANS | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 8/12/15 15:22 |
| Re: Labor law suit against NATHANS | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez G <jen@directin.com> | 8/12/15 15:26 |
| Re: Labor law suit against NATHANS | Jennyfer Martinez G <jen@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/12/15 15:29 |
| NEW CORP. READY | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "James Beckish <james.beckish@gmail.com>, 'Je" | 8/12/15 16:16 |
| Re: NEW CORP. READY | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/12/15 16:18 |
| Fwd: Estado de cuenta LifeMiles al 31 de julio de | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/12/15 19:12 |
| Re: Estado de cuenta LifeMiles al 31 de julio de 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/12/15 19:17 |
| Re: Estado de cuenta LifeMiles al 31 de julio de 2015 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/12/15 19:33 |
| Re: Estado de cuenta LifeMiles al 31 de julio de 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/12/15 19:35 |
| "Fwd: IPPs, instructivo y artes insulinas" | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/12/15 23:54 |
| Agreement | djbartone@bartonelawoffices.com <djbartone@bart | James Beckish <james.beckish@gmail.com> | 8/13/15 2:50 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | 'anthony@banco.cr' <anthony@banco.cr> | 8/13/15 10:28 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | anthony@banco.cr | Michelle Bain <mbain@sterling-bahamas.com> | 8/13/15 10:32 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | 'anthony@banco.cr' <anthony@banco.cr> | 8/13/15 15:28 |
| API | Shane Flemm <sflemm@phatlinks.com> | "Terrence Thurber <tnt@deyton.be>, David J. Barto" | 8/13/15 15:31 |
| Re: API | Terrence Thurber <tnt@deyton.be> | Shane Flemm <sflemm@phatlinks.com> | 8/13/15 15:35 |
| "JAD International Consulting, LLC - Account Openi" | Michelle Bain <mbain@sterling-bahamas.com> | "Brenda Huskinson' <Brenda.Huskinson@bosliI.com>" | 8/13/15 15:41 * |
| FW: API - Intelpayments | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/13/15 16:46 |
| Re: Requisitos Nueva patente | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 8/13/15 18:32 |
| Re: FW: API - Intelpayments | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/13/15 18:49 |
| Re: Verification of MID Detail | Terrence Thurber <tnt@deyton.be> | Shane Flemm <sflemm@phatlinks.com> | 8/14/15 11:13 |
| Re: API | Terrence Thurber <tnt@deyton.be> | Shane Flemm <sflemm@phatlinks.com> | 8/14/15 11:54 |
| Re: Verification of MID Detail | Shane Flemm <sflemm@phatlinks.com> | Terrence Thurber <tnt@deyton.be> | 8/14/15 11:58 |
| Re: API | Shane Flemm <sflemm@phatlinks.com> | Terrence Thurber <tnt@deyton.be> | 8/14/15 12:02 |
| Re: API | Terrence Thurber <tnt@deyton.be> | Shane Flemm <sflemm@phatlinks.com> | 8/14/15 12:03 |
| "FW: Silver Point Luxeborg Platform, SARL" | "Mandler, Mitchell <MMandler@bplegal.com>" | "'Ant Dema' <anthony@banco.cr>, James Beckish <jam" | 8/16/15 19:14 |
| "Re: FW: Silver Point Luxeborg Platform, SARL" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/16/15 19:16 |
| "Re: Silver Point Luxeborg Platform, SARL" | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/16/15 19:17 |
| "Re: Silver Point Luxeborg Platform, SARL" | James Beckish <james.beckish@gmail.com> | 'Ant Dema' <anthony@banco.cr> | 8/16/15 19:40 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | 'Ant Dema' <anthony@banco.cr> | 8/17/15 10:12 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Ant Dema <anthony@banco.cr> | Michelle Bain <mbain@sterling-bahamas.com> | 8/17/15 10:13 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Michelle Bain <mbain" | 8/17/15 10:17 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/17/15 10:18 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 10:18 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | 'Ant Dema' <anthony@banco.cr> | 8/17/15 10:18 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Ant Dema <anthony@banco.cr> | Michelle Bain <mbain@sterling-bahamas.com> | 8/17/15 10:19 |
| Trust Account Balances | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 10:40 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/17/15 10:41 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | "Heal-Rodriguez, Leonard <LRodriguez@bplegal.com>" | 8/17/15 11:00 |
| Re: Trust Account Balances | Ant Dema <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 11:00 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/17/15 11:02 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/17/15 11:05 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 8/17/15 11:05 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 8/17/15 11:05 |
| "T/C regarding Silver Point Luxeborg Platform, SA" | "Pons, Christina <CPons@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Schwager," | 8/17/15 11:10 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 11:28 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 11:31 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 11:51 |
| Fwd: SOLICITUD DE PAGO MRS FIELDS.CO LTDA / V | nicolas@thegraigroup.com | "Marcus, Scott <SMarcus@bplegal.com>, Jame" | 8/17/15 13:15 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 13:15 |
| call me | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 13:17 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 13:19 |
| Re: Trust Account Balances | Ant Dema <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 13:20 |
| Re: Trust Account Balances | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/17/15 13:22 |
| INVOICE LEGAL SERVICES | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/17/15 13:52 * |
| Re: INVOICE LEGAL SERVICES | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/17/15 15:15 |
| Re: INVOICE LEGAL SERVICES | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/17/15 15:17 |
| Update | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 15:17 |
| Re: Update | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 15:35 |
| FW: SL5 LUX 5304 - 5204 - ADDITIONAL DEPOSIT | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 8/17/15 17:29 * |
| Re: FW: SL5 LUX 5304 - 5204 - ADDITIONAL DEPOSIT | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 18:43 |
| St. Kitts | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/17/15 18:43 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/17/15 19:05 |
| Library building | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 8/17/15 19:28 |
| Re: Library building | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 8/17/15 19:35 |
| Fwd: Entrega local city Mall. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/17/15 20:21 * |
| Re: Local 2032 City Mall | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Ronald Orozco' <ronald.orozco@ladylee.com>, '" | 8/17/15 20:26 * |
| "CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 8/17/15 20:48 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/17/15 21:07 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/17/15 21:14 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/17/15 21:22 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/17/15 21:27 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/17/15 21:30 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/17/15 21:30 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/17/15 21:59 * |

| Subject | From | To | Date |
|---|---|---|---|
| "FW: JAD International Consulting, LLC - Account O" | Michelle Bain <mbain@sterling-bahamas.com> | 'Ant Dema' <anthony@banco.cr> | 8/18/15 11:35 |
| "Beckish/DeMaria - Becker & Poliakoff, P.A. Billin" | "Suarez, Ana <ASuarez@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 8/18/15 14:36 * |
| FW: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 8/18/15 16:56 |
| Re: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | Ant Dema <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/18/15 17:15 |
| Re: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | "Marcus, Scott <SMarcus@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/18/15 17:41 |
| Re: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Ant Dema <" | 8/18/15 17:51 |
| Library | Income Group <inmobiliaria@incomegroupcr.com> | Lic. Gonzalo Vargas Acosta <GVargas@conjuridica | 8/18/15 18:13 |
| Re: Library | Sergio Martinez <sergio@directin.com> | Income Group <inmobiliaria@incomegroupcr.com> | 8/18/15 18:27 |
| Re: Library | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 8/18/15 18:27 |
| Re: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/15 18:35 |
| Re: Spaces Available in Downtown Building | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/18/15 20:15 |
| Re: Spaces Available in Downtown Building | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 8/18/15 20:16 |
| Re: Spaces Available in Downtown Building | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/18/15 20:43 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/18/15 21:10 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 8/18/15 21:20 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 8:37 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Ant Dema <anthony@banco.cr> | 8/19/15 9:50 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 10:38 |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/19/15 11:06 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 11:13 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Ant Dema <anthony@banco.cr> | 8/19/15 11:26 |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 11:28 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/19/15 11:28 |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/19/15 11:29 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 11:44 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Ant Dema <anthony@banco.cr> | 8/19/15 11:45 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 11:51 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Ant Dema <anthony@banco.cr> | 8/19/15 11:51 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 11:54 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Ant Dema <anthony@banco.cr> | 8/19/15 11:55 |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 11:58 * |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/19/15 12:02 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 12:03 |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/19/15 12:03 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 12:07 * |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/19/15 12:09 |
| "Automatic reply: FW: MaxHealth Inc., Drew Health " | "Pons, Christina <CPons@bplegal.com>" | | 8/19/15 13:39 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/19/15 13:39 |
| FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/19/15 13:50 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/19/15 13:52 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/19/15 13:53 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/19/15 13:56 |
| BANK ACCOUNTS INFO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <james.beckish@gmail.com> | 8/19/15 14:46 |
| Re: Beckish Retainer for Thompson Coe | "Jones, Michael <MJones@thompsoncoe.com>" | | 8/19/15 15:49 |
| Re: BANK ACCOUNTS INFO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/19/15 16:03 * |
| Tax and Legal Fees | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/19/15 16:18 * |
| September 15th Deadline for Foreign Trusts | Carlos Somoza <csomoza@KAUFMANROSSIN.com> | 'James Beckish (james.beckish@gmail.com)' <jame | 8/19/15 16:18 |
| Are you calling in. We are on the line | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish (james.beckish@gmail.com)," | 8/19/15 16:39 |
| Re: Tax and Legal Fees | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/19/15 16:42 |
| "Re: JAD International Consulting, LLC - Account Openi" | Ant Dema <anthony@banco.cr> | Michelle Bain <mbain@sterling-bahamas.com> | 8/19/15 16:58 * |
| "FW: JAD International Consulting, LLC - Account O" | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Alan Cole <a" | 8/19/15 17:12 |
| Dismissal | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 8/19/15 19:00 * |
| Fwd: Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Joseph Ant" | 8/19/15 19:32 * |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | "Cahan, Richard <RCahan@bplegal.com>" | "Nicholas Clark <Nicholas.Clark@bosiii.com>, James" | 8/19/15 19:34 |
| Re: Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Joseph A" | 8/19/15 19:35 * |
| Re: Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/19/15 19:53 |
| Re: Dismissal | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/19/15 19:54 |
| Re: Tax and Legal Fees | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/19/15 20:26 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 20:29 |
| Re: Local 2032 City Mall | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/19/15 20:30 |
| Re: Dismissal | Jim Henderson <jdhjunior@aol.com> | james.beckish@gmail.com | 8/19/15 20:44 |
| "Re: CITY MALL TAX TRANSFER, OFFCIAL FEES, NOTARY FEES" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/19/15 21:03 |
| Re: Dismissal | James Beckish <james.beckish@gmail.com> | Jim Henderson <jdhjunior@aol.com> | 8/19/15 21:29 |
| "Re: Silver Point Luexeborg Platform, SARL" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/19/15 22:37 * |
| Re: September 15th Deadline for Foreign Trusts | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 8/19/15 22:42 |
| Re: September 15th Deadline for Foreign Trusts | Carlos Somoza <csomoza@KAUFMANROSSIN.com> | 'James Beckish' <james.beckish@gmail.com> | 8/20/15 10:21 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 8/20/15 10:43 |
| FW: FW: Palau Sunset Harbor Sale to Beckish - CU- | "Marcus, Scott <SMarcus@bplegal.com>" | "Heal-Rodriguez, Leonard <LRodriguez@bplegal.com" | 8/20/15 11:00 * |
| "Re: JAD International Consulting, LLC - Account Openi" | Michelle Bain <mbain@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, Suarez," | 8/20/15 13:48 |
| "Re: JAD International Consulting, LLC - Account Openi" | "Suarez, Ana <ASuarez@bplegal.com>" | "Michelle Bain <mbain@sterling-bahamas.com>, Caha" | 8/20/15 14:36 * |
| "Re: Silver Point Luexeborg Platform, SARL" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/20/15 16:08 |
| CONFIRMATION NEEDED | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/20/15 16:14 * |
| Re: St. Kitts | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/20/15 17:03 |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, HBM - Rudi" | 8/20/15 20:23 * |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/20/15 20:11 |
| Cayman Islands litigation | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/20/15 21:37 |
| Re: Cayman Islands litigation | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 22:01 |
| Re: Cayman Islands litigation | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/20/15 22:00 |
| Re: Cayman Islands litigation | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 22:02 |
| Caledonian Bank Limited (In Official Liquidation) | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/20/15 22:02 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 22:03 |
| "Re: Silver Point Luexeborg Platform, SARL" | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/20/15 22:08 |
| Re: Cayman Islands litigation | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/20/15 22:37 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/20/15 22:49 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 22:52 |
| Re: Cayman Islands litigation | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 22:53 |
| Re: Caledonian Bank Limited (In Official Liquidation) | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 8/21/15 10:47 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 8/21/15 13:07 |
| Transferencia al BNCR: Wells Fargo | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/21/15 13:24 |
| Re: Transferencia al BNCR: Wells Fargo | Maria Antonieta Vargas Mendez <mvargame@bncr.fi.c | mvargame@bncr.fi.cr <mvargame@bncr.fi.cr> | 8/21/15 13:00 |
| Re: Transferencia al BNCR: Wells Fargo | Gonzalo Vargas <gvargas@conjuridica.com> | Maria Antonieta Vargas Mendez <mvargame@bncr.fi.c | 8/21/15 18:02 |
| Call with EVO | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/21/15 18:36 |
| conf call with Beacher | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 8/21/15 18:57 |
| Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/21/15 20:27 |
| Re: conf call with Beacher | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/21/15 20:56 |
| Re: conf call with Beacher | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/21/15 20:56 |
| Automatic reply: Call with EVO | "Pons, Christina <CPons@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/21/15 21:08 |
| Re: Call with EVO | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/21/15 21:10 |
| Re: Call with EVO | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/21/15 21:41 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: CONFIRMATION NEEDED | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/22/15 13:33 |
| Re: CONFIRMATION NEEDED | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - " | 8/22/15 13:35 |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/22/15 15:20 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/22/15 23:45 |
| Re: Transferencia al BNCR: Wells Fargo | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/23/15 0:17 * |
| Fwd: Transferencia al BNCR: Wells Fargo | Gonzalo Vargas <gvargas@conjuridica.com> | "mvargarne@bncr.fi.cr, James Beckish <james.beckish" | 8/24/15 0:55 |
| Re: CONFIRMATION NEEDED | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott' <SMarcus@bplegal.com>, 'James B" | 8/24/15 8:20 |
| FW: CONFIRMATION NEEDED | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>', <anthony@banco.cr' | 8/24/15 9:06 * |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/24/15 11:25 |
| Fwd: ARROW TIP MARKETING LTD :(M FIELDS) - Statem | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 8/24/15 12:23 |
| Re: CONFIRMATION NEEDED | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/24/15 12:36 |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/24/15 12:39 |
| Re: CONFIRMATION NEEDED | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott' <SMarcus@bplegal.com>, 'Anthon" | 8/24/15 13:37 |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/24/15 13:38 |
| Re: Factura Grua Group | Jennyfer Martinez G <jen@directin.com> | nicolas@thegoraup.com | 8/24/15 13:41 |
| Re: CONFIRMATION NEEDED | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 8/24/15 13:42 |
| Attached | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 8/24/15 14:10 * |
| Beckish/DeMaria - Notice of Proposed Property Tax | "Suarez, Ana <ASuarez@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 8/24/15 15:26 * |
| Re: Beckish/DeMaria - Notice of Proposed Property Tax | Ant Dema <anthony@banco.cr> | "Suarez, Ana <ASuarez@bplegal.com>" | 8/24/15 15:46 |
| Re: Beckish/DeMaria - Notice of Proposed Property Tax | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Suarez, Ana <ASuar" | 8/24/15 15:57 |
| "Corenet 5204 Investments, LLC purchase of Unit 52" | "Hoffman, Toni <THOFFMAN@bplegal.com>" | "jsanchez@relatedgroup.com' <jsanchez@relatedgr" | 8/24/15 16:53 * |
| "Corenet 5304 Investments, LLC purchase of Unit 53" | "Hoffman, Toni <THOFFMAN@bplegal.com>" | "jsanchez@relatedgroup.com' <jsanchez@relatedgr" | 8/24/15 16:56 * |
| James Beckish purchase of CU8 at Palau Sunset Har | "Hoffman, Toni <THOFFMAN@bplegal.com>" | "mcicero@sflamgt.com' <mcicero@sflamgt.com>" | 8/24/15 16:59 * |
| Re: James Beckish purchase of CU8 at Palau Sunset Har | Mat Cicero <mcicero@sflamgt.com> | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 8/24/15 17:10 |
| "FW: Corenet 5304 Investments, LLC purchase of Uni" | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 'rudia.mezas@hbmgroup.com' <rudia.mezas@hbmgrou | 8/24/15 17:31 * |
| "FW: Corenet 5204 Investments, LLC purchase of Uni" | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 'rudia.mezas@hbmgroup.com' <rudia.mezas@hbmgrou | 8/24/15 17:31 * |
| Re: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/24/15 21:55 |
| Re: James Beckish purchase of CU8 at Palau Sunset Har | Michelle Sesty <msetty@sflamgt.com> | "Mat Cicero <mcicero@sflamgt.com>, Hoffman, Toni | 8/25/15 8:36 |
| Re: Factura Grua Group | nicolas@thegoraup.com | Jennyfer Martinez G <jen@directin.com> | 8/25/15 11:18 * |
| FW: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/25/15 12:45 |
| FW: James Benson Beckish -Outstanding invoice | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 8/25/15 13:55 * |
| RE: Escrow deposit receipt - CU8 Palau   Our Fil | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/25/15 13:59 * |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/25/15 17:22 |
| Re: conf call with Beacher | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/25/15 18:38 |
| Re: Local 2032 City Mall | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Ronald Orozco' <ronald.orozco@ladylee.com>, '" | 8/25/15 20:36 * |
| RV: Local 2032 City Mall | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 8/25/15 20:36 |
| FW: Caledonian: Draft letter to Ogier [IWOV-WSAct | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> < | 8/25/15 20:50 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/25/15 21:09 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/25/15 21:28 |
| Re: Caledonian: Draft letter to Ogier [IWOV-WSActive. | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/25/15 21:49 |
| Re: FW: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/25/15 21:50 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/26/15 8:13 |
| Telephone Conference to discuss Caledonian: Draft | "Pons, Christina <CPons@bplegal.com>" | "MIA-UT-Calendar <MIALITCAL@bplegal.com>, Cahan," | 8/26/15 9:35 |
| FW: RECEIPTS (WIRES): SLS LUX  5204 AND 5304   ( | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 'rudia.mezas@hbmgroup.com' <rudia.mezas@hbmgrou | 8/26/15 10:34 * |
| Re: Caledonian: Draft letter to Ogier [IWOV-WSActive. | James Beckish <james.beckish@gmail.com> | "Ant Dema <anthony@banco.cr>, Mandler, Mitchell " | 8/26/15 10:34 |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/26/15 13:54 * |
| Re: Telephone Conference to discuss Caledonian: Draft | James Beckish <james.beckish@gmail.com> | "Pons, Christina <CPons@bplegal.com>" | 8/26/15 14:12 |
| Re: Telephone Conference to discuss Caledonian: Draft | "Schwager, Michael cMSchwager@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 8/26/15 14:20 |
| Re: Telephone Conference to discuss Caledonian: Draft | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 8/26/15 14:21 |
| Petit World Composicion Accionaria | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 8/26/15 15:55 |
| "Caledonian Bank, Limited/Beckish/DeMaria" | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 8/26/15 17:06 |
| CAMARAS HIELO | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "<hieloglobal@ice.co.cr>', Rudia' <chrvalverde@ho" | 8/26/15 17:24 * |
| Ice Biz Lien | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/26/15 17:43 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 8/26/15 17:46 |
| CONSTITUCvIN Prenda 2 grado HIELO GLOBAL Mv"quina | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "jen <jen@directin.com>, <james.beckish@gmail.co" | 8/26/15 17:57 * |
| CONSTITUCvIN Prenda HIELO GLOBAL Mv"quina HIELO 12 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "jen <jen@directin.com>, <james.beckish@gmail.co" | 8/26/15 18:02 * |
| RE: CAMARAS HIELO | James Beckish <james.beckish@gmail.com> | <hieloglobal@ice.co.cr> | 8/26/15 18:03 |
| Re: Draft letter to Ogier as at 26Aug15 (4).DOCK | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 8/26/15 19:53 * |
| Fwd: PLANO / Ochomogo 22.800m2 | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/26/15 19:58 |
| Re: Draft letter to Ogier as at 26Aug15 (4).DOCK with | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/26/15 21:20 |
| Re: PLANO / Ochomogo 22.800m2 | James Beckish <james.beckish@gmail.com> | Joseph Anthony Demara <anthony@banco.cr> | 8/26/15 21:21 |
| Re: PLANO / Ochomogo 22.800m2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/26/15 21:21 |
| Re: PLANO / Ochomogo 22.800m2 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/26/15 21:26 |
| RE: CAMARAS HIELO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 8/26/15 21:27 |
| Re: CONSTITUCvIN Prenda 2 grado HIELO GLOBAL Mv"quina | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 8/26/15 21:28 |
| Re: CONSTITUCvIN Prenda HIELO GLOBAL Mv"quina HIELO 12 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 8/26/15 21:28 |
| Consulta Pago de Salario 9N | Sergio Martinez <sergio@directin.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 8/26/15 21:29 |
| Re: Consulta Pago de Salario 9N | Gonzalo Vargas <gvargasacosta@me.com> | Sergio Martinez <sergio@directin.com> | 8/26/15 21:44 |
| Re: Consulta Pago de Salario 9N | Gonzalo Vargas <gvargasacosta@me.com> | Sergio Martinez <sergio@directin.com> | 8/26/15 21:44 |
| Re: Consulta Pago de Salario 9N | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/26/15 21:45 |
| Fwd: PLANO / Ochomogo 22.800m2 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/27/15 9:59 |
| Re: Diane Raimondi figured out this was yours B15622- | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>, Mr. James B" | 8/27/15 11:13 |
| Re: Diane Raimondi figured out this was yours B15622- | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/15 11:19 |
| Re: Diane Raimondi figured out this was yours B15622- | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/27/15 11:21 |
| Re: PLANO / Ochomogo 22.800m2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/27/15 11:24 |
| Banking Information | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/27/15 19:19 |
| Re: Banking Information | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/27/15 22:08 |
| Re: Local 2032 City Mall | Ronald Orozco <ronald.orozco@ladylee.com> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 8/28/15 11:19 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 8/28/15 11:24 |
| Re: Meeting | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/28/15 11:24 |
| Re: Meeting | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/28/15 11:26 |
| BECKISH/DEMARIA - CLOSING BINDER FOR CHALTCHI SAL | "Suarez, Ana <ASuarez@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 8/28/15 12:54 * |
| Escrow Letter for  SLS LUX  5204 and 5304   (Our | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 'rudia.mezas@hbmgroup.com' <rudia.mezas@hbmgrou | 8/28/15 13:45 * |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/28/15 17:40 |
| Re: Caledonia Bank matter | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/28/15 17:43 |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 8/28/15 18:40 |
| Re: Caledonia Bank matter | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/28/15 21:50 |
| Re: Banking Information | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/29/15 18:02 |
| New MID | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/29/15 18:19 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/30/15 13:14 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 8/30/15 13:19 |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 8/31/15 11:34 |
| Re: Caledonia Bank matter | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 11:40 |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/31/15 11:45 |
| FW: New MID | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 8/31/15 11:46 |
| Re: Caledonia Bank matter | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 8/31/15 12:19 |
| Re: New MID | "Mandler, Mitchell <MMandler@bplegal.com>" | djbartone@bartonelawoffices.com <djbartone@bart | 8/31/15 12:48 |
| Fwd: Funds from JAD & JBB | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 8/31/15 12:51 |
| Fwd: 316470 - Corenet Holdings Ltd. - Request for | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 12:52 |
| Re: Caledonia Bank matter | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 14:35 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: New MID | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 8/31/15 16:16 |
| Re: Caledonia Bank matter | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 16:53 |
| Re: Meeting | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/31/15 16:54 |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/31/15 17:09 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/31/15 17:13 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 17:19 |
| Re: Caledonia Bank matter | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 17:25 |
| Fwd: RV: Terminal 7-10 - Temas Varios | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 8/31/15 19:21 * |
| Re: RV: Terminal 7-10 - Temas Varios | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez G <jen@directin.com> | 8/31/15 20:55 |
| Re: RV: Terminal 7-10 - Temas Varios | Jennyfer Martinez G <jen@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/31/15 21:12 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 8/31/15 22:58 |
| New Building Registration | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/31/15 23:45 |
| Re: New Building Registration | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/31/15 23:47 |
| Re: New Building Registration | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/31/15 23:50 |
| Re: New Building Registration | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/31/15 23:51 |
| Re: New Building Registration | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/31/15 23:53 |
| Re: New Building Registration | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 8/31/15 23:54 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/1/15 13:02 |
| Re: St. Kitts | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 9/1/15 14:37 |
| New MID | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 9/1/15 21:21 |
| Re: Local 2032 City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | Ronald Orozco <ronald.orozco@ladylee.com> | 9/1/15 21:26 |
| Downtown Building Rent | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/1/15 22:42 |
| Re: Downtown Building Rent | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/1/15 23:21 |
| Re: Downtown Building Rent | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/1/15 23:23 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/2/15 0:05 |
| Re: FW: James Benson Beckish -Outstanding invoice | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 9/2/15 0:35 |
| Automatic reply: FW: James Benson Beckish -Outsta | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 9/2/15 0:35 |
| Dissolving Trusts Completely | "Hoffman, Toni <THOFFMAN@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Joseph An" | 9/2/15 10:32 * |
| FW: SLS LUX 5204 Escrow (Our file #362358) | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 'rudia.mezas@hbmgroup.com' <rudia.mezas@hbmgrou | 9/2/15 10:32 * |
| Re: New MID | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 9/2/15 12:03 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/2/15 12:32 |
| Re: New MID | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com> | 9/2/15 12:58 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/2/15 14:02 |
| Re: Mainstream Trusts | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Josep" | 9/2/15 14:04 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/2/15 14:14 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/2/15 14:16 |
| Contrato Alquiler / LEASE AGREEMENT | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 9/2/15 15:51 * |
| Re: Mainstream Trusts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 9/2/15 15:55 |
| Re: Mainstream Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/15 15:56 |
| Re: Adriatic | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 9/2/15 16:23 |
| LIEN: CARLOS & GIANCARLO | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 9/3/15 13:14 |
| Re: LIEN: CARLOS & GIANCARLO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/3/15 13:16 |
| RESIDENCY | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 9/3/15 13:24 |
| Re: RESIDENCY | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/3/15 13:28 |
| Trump | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/3/15 13:39 |
| Re: Trump | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/3/15 14:26 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/3/15 16:13 |
| Fwd: facturas pendiente de pago | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 9/3/15 18:35 |
| Fwd: Contratos proveedores | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 9/3/15 18:37 |
| Re: facturas pendiente de pago | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 9/3/15 18:41 |
| Re: facturas pendiente de pago | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr <anthony@banco.cr> | 9/3/15 18:55 |
| Re: facturas pendiente de pago | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 9/3/15 19:08 |
| Corp for parking lot | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, jen <jen" | 9/4/15 16:01 |
| Re: Corp for parking lot | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, jen <jen" | 9/4/15 16:01 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/4/15 16:54 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/4/15 17:55 |
| Re: Corp for parking lot | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/4/15 17:55 |
| Re: Corp for parking lot | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 9/4/15 18:08 |
| Re: Corp for parking lot | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/4/15 18:11 |
| Re: Corp for parking lot | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/4/15 18:19 |
| Re: Corp for parking lot | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 9/4/15 18:27 |
| Re: Corp for parking lot | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr <anthony@banco.cr> | 9/4/15 18:41 |
| Fwd: Caledonian Bank Limited (In Official Liquida | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/4/15 19:06 * |
| Filing of Foreign Trust Annual Report - URGENT | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/5/15 13:39 * |
| Re: St. Kitts | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/5/15 23:01 * |
| Re: Local 2032 City Mall | Ronald Orozco <ronald.orozco@ladylee.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/5/15 23:59 * |
| Web Tormenta - Beckish Retainer for Thompson Coe | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/7/15 11:58 |
| Account # Building | Sergio Martinez <sergio@directin.com> | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 9/7/15 13:12 |
| Re: Account # Building | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 9/7/15 13:13 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/7/15 15:56 |
| Re: Corp for parking lot | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/7/15 15:58 |
| Re: Account # Building | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/7/15 16:32 * |
| Re: Factura Gora Group | nicolas@thegoragroup.com | nicolas@thegoragroup.com | 9/7/15 17:15 |
| http://amcostarica.com | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/7/15 19:45 |
| Re: http://amcostarica.com | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/7/15 19:50 |
| Re: Corp for parking lot | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/7/15 20:38 |
| Re: Corp for parking lot | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/7/15 21:29 |
| Re: Web Tormenta - Beckish Retainer for Thompson Coe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/7/15 23:20 |
| Re: Web Tormenta - Beckish Retainer for Thompson Coe | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/7/15 23:20 |
| Re: Account # Building | Sergio Martinez <sergio@directin.com> | Jennyfer Martinez <onix14@gmail.com> | 9/7/15 23:46 |
| Re: St. Kitts | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/8/15 13:52 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/8/15 13:53 |
| Re: St. Kitts | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/8/15 14:03 |
| Re: St. Kitts | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/8/15 14:04 |
| FW: Caledonian Bank Limited (UPDATE NO. 30) | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/15 14:06 |
| Update? | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/8/15 14:07 |
| Re: New MID | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/8/15 14:31 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/8/15 14:37 |
| Re: Update? | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/8/15 15:11 |
| Re: Update? | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/8/15 15:16 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/8/15 16:01 |
| Re: New MID | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/8/15 18:06 |
| Fwd: Additional Mid | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/8/15 18:07 |
| Re: New MID | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/8/15 18:07 |
| Re: Filing of Foreign Trust Annual Report - URGENT | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/8/15 18:48 |
| Re: New MID | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/8/15 19:46 |
| Re: Update? | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 9/8/15 21:24 |
| Re: Filing of Foreign Trust Annual Report - URGENT | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 9/8/15 22:13 |
| Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish (james.beckish@gmail.com)" <jame | 9/9/15 8:33 * |
| Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/9/15 13:53 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/9/15 15:34 |
| Re: Update | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 9/9/15 15:35 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Filing of Foreign Trust Annual Report - URGENT | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/15 17:29 |
| Re: Filing of Foreign Trust Annual Report - URGENT | Carlos Somoza <csomoza@kaufmanrossin.com> | 'James Beckish' <james.beckish@gmail.com> | 9/9/15 17:31 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/9/15 17:54 |
| Re: Filing of Foreign Trust Annual Report - URGENT | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/15 18:13 |
| Re: Filing of Foreign Trust Annual Report - URGENT | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/9/15 18:28 |
| Re: Filing of Foreign Trust Annual Report - URGENT | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/9/15 18:30 |
| Declines | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/10/15 14:25 |
| Re: Declines | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/10/15 15:03 |
| Re: Declines | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/10/15 15:05 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/10/15 15:33 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/10/15 16:21 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep | 9/10/15 16:39 |
| Wire | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/10/15 18:45 |
| Re: Wire | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/10/15 18:48 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/11/15 17:37 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/11/15 17:46 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/11/15 17:47 * |
| Re: Que Pasa con el Hombre de Hielo? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/11/15 17:47 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/15 17:49 |
| Re: Web Tormenta - Beckish Retainer for Thompson Coe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/11/15 17:59 |
| Re: Web Tormenta - Beckish Retainer for Thompson Coe | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/11/15 18:03 |
| Re: Web Tormenta - Beckish Retainer for Thompson Coe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/11/15 18:08 |
| Re: Que Pasa con el Hombre de Hielo? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/11/15 18:13 |
| Re: Que Pasa con el Hombre de Hielo? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/11/15 18:17 |
| Casa Blanca Contracts | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Josep | 9/12/15 2:23 |
| Re: Casa Blanca Contracts | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/12/15 9:28 |
| Re: Casa Blanca Contracts | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/12/15 11:44 |
| Re: Casa Blanca Contracts | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/12/15 12:48 |
| Re: Casa Blanca Contracts | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/12/15 12:52 |
| Re: Filing of Foreign Trust Annual Report - URGENT | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/12/15 20:00 * |
| Re: Wire | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/13/15 19:00 |
| Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 9/14/15 14:10 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 14:59 |
| Re: Wire | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/14/15 15:18 |
| Re: Lease Agreements Casa Blanca buildingm | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/14/15 15:34 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/14/15 15:35 |
| Re: Lease Agreements Casa Blanca buildingm | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/14/15 15:36 |
| Separation Document - Madeleine | Christopher Stewart <Chris@media.cr> | 'Gonzalo Vargas' <gvargas@conjuridica.com> | 9/14/15 15:37 |
| Re: Separation Document - Madeleine | James Beckish <james.beckish@gmail.com> | Christopher Stewart <Chris@media.cr> | 9/14/15 15:38 |
| Re: Separation Document - Madeleine | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/14/15 15:42 |
| Re: Separation Document - Madeleine | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/14/15 15:43 |
| Re: Separation Document - Madeleine | Christopher Stewart <Chris@media.cr> | "'James Beckish' <james.beckish@gmail.com>, 'An | 9/14/15 15:50 |
| Re: Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 15:57 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 16:00 |
| Re: Lease Agreements Casa Blanca buildingm | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 16:03 |
| Re: Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 16:49 |
| Re: Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 16:53 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 17:05 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 17:19 |
| Any News? | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/14/15 18:04 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/14/15 20:22 |
| Re: Ice Biz Lien | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 20:32 |
| Re: Ice Biz Lien | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 20:43 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 20:58 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 21:06 |
| Re: Ice Biz Lien | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 21:11 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 21:13 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 21:15 |
| Re: Ice Biz Lien | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 21:17 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 21:18 |
| Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/15/15 1:39 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/15/15 12:46 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/15/15 12:48 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/15/15 12:51 |
| We need to do this | Ant Dema <anthony@banco.cr> | "jen <jen@directin.com>, Jennyfer Martinez <onix14" | 9/15/15 13:20 |
| Re: We need to do this | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/15/15 13:24 |
| Re: We need to do this | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/15/15 13:31 |
| Caledonia Bank/Beacher | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony <anthony@banco.cr> | 9/15/15 13:31 |
| Re: Caledonia Bank/Beacher | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/15/15 13:40 |
| Re: Caledonia Bank/Beacher | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Antho | 9/15/15 13:52 |
| Re: We need to do this | Jennyfer Martinez <onix14@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/15/15 17:56 |
| Re: We need to do this | Jennyfer Martinez G <jen@directin.com> | Jennyfer Martinez <onix14@gmail.com> | 9/15/15 17:19 * |
| FW: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 9/15/15 17:57 |
| Re: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | Jennyfer Martinez G <jen@directin.com> | 9/15/15 18:36 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/15/15 18:49 |
| Re: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 9/15/15 19:06 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/15/15 19:51 |
| FW: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/15/15 20:38 |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/15/15 22:04 |
| Pago | Gonzalo Vargas <gvargas@conjuridica.com> | "jen@blue.cr <jen@blue.cr>, jen <jen@directin.co" | 9/15/15 22:23 |
| Re: Pago | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/15/15 23:11 |
| Re: Pago | Gonzalo Vargas <gvargasacosta@me.com> | Jennyfer Martinez G <jen@directin.com> | 9/15/15 23:55 |
| Labor Question | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Sergi | 9/16/15 2:16 |
| Re: Labor Question | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'James Beckish' <james.beckish@gmail.com>, 'Se " | 9/16/15 12:12 |
| Re: Labor Question | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 12:18 |
| Re: Labor Question | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/16/15 12:22 |
| Re: Lease Agreements Casa Blanca buildingm | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/16/15 12:22 |
| Re: Labor Question | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 12:25 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 12:25 |
| Re: FW: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/16/15 12:33 |
| Re: Labor Question | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/16/15 12:38 |
| Re: Lease Agreements Casa Blanca buildingm | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/16/15 12:38 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 12:39 |
| "BPC/DICRECT INVESTMENTS CRC, S.A./AAA" | Marco Antonio Cordoba <marco.cordoba@pachecocoto. | james.beckish@gmail.com <james.beckish@gmail.co | 9/16/15 15:24 * |
| "Re: BPC/DICRECT INVESTMENTS CRC, S.A./AAA" | James Beckish <james.beckish@gmail.com> | Marco Antonio Cordoba <marco.cordoba@pachecocoto. | 9/16/15 15:44 |
| "Re: BPC/DICRECT INVESTMENTS CRC, S.A./AAA" | Marco Antonio Cordoba <marco.cordoba@pachecocoto. | James Beckish <james.beckish@gmail.com> | 9/16/15 15:55 |
| Fwd: Bienvenido(a) a Mi Primer Empleo | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/16/15 16:15 * |
| Re: We need to do this | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 16:16 |
| Re: Bienvenido(a) a Mi Primer Empleo | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/16/15 17:00 |
| Re: Bienvenido(a) a Mi Primer Empleo | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/16/15 17:03 |
| Re: Bienvenido(a) a Mi Primer Empleo | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Jennyfer Martinez G' <jen@directin.com>, 'Jam " | 9/16/15 17:10 |

| "Michael Beckish - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "Beckish1@hotmail.com <Beckish1@hotmail.com>, j" | 9/16/15 17:24 * |
|---|---|---|---|
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/16/15 19:14 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/16/15 19:30 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/16/15 19:36 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/16/15 19:38 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/16/15 19:40 |
| "Re: Michael Beckish - Becker & Poliakoff, P.A. Invoic" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 9/16/15 19:41 |
| Re: We need to do this | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/16/15 22:08 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 22:08 |
| Re: Que Pasa con el Hombre de Hielo? | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/16/15 22:11 * |
| Corporation Books for Assets | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Josep" | 9/16/15 22:16 |
| Re: PLANO / Ochomogo 22.800m2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 9/16/15 22:16 |
| Re: We need to do this | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:18 |
| Re: Tower in Downtown San Jose | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/16/15 22:21 |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/16/15 22:22 |
| Re: We need to do this | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/16/15 22:23 |
| Re: Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:26 |
| Re: Que Pasa con el Hombre de Hielo? | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:27 |
| Re: Corporation Books for Assets | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:31 |
| Re: Tower in Downtown San Jose | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:31 |
| Re: Corporation Books for Assets | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 22:33 |
| Re: Tower in Downtown San Jose | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 22:33 |
| Re: PLANO / Ochomogo 22.800m2 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:34 |
| Re: PLANO / Ochomogo 22.800m2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 9/16/15 22:34 |
| Re: PLANO / Ochomogo 22.800m2 | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:36 |
| Re: PLANO / Ochomogo 22.800m2 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 9/16/15 22:37 |
| Re: Accion Country Club | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/16/15 22:45 |
| Re: We need to do this | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:46 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 22:52 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 23:54 |
| Re: Filing of Foreign Trust Annual Report - URGENT | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/17/15 0:01 |
| Re: Accion Country Club | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/15 0:28 |
| Re: Ice Biz Lien | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/15 0:28 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/15 0:29 |
| Re: Labor Question | Sergio Martinez <sergio@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/15 0:30 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/15 0:45 |
| Re: Accion Country Club | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/15 0:46 |
| Re: Caliche s CASE | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/15 0:54 |
| Re: Accion Country Club | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/15 1:02 |
| Re: FW: Update | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com> | 9/17/15 4:14 |
| Re: Update | <djbartone@bartonelawoffices.com> | djbartone@bartonelawoffices.com <djbartone@bart | 9/17/15 8:52 |
| "Re: Michael Beckish - Becker & Poliakoff, P.A. Invoic" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 9/17/15 10:05 * |
| Re: Update | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com> | 9/17/15 11:35 |
| Re: Update | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com> | 9/17/15 11:36 |
| Re: Separation Document - Madeleine | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Christopher Stewart' <Chris@media.cr>, 'James' | 9/17/15 11:40 |
| Re: Separation Document - Madeleine | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/15 15:05 |
| Re: Filing of Foreign Trust Annual Report - URGENT | Carlos Somoza <csomoza@KAUFMANROSSIN.com> | "James Beckish' <james.beckish@gmail.com> | 9/17/15 15:46 |
| Re: Separation Document - Madeleine | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/15 15:51 |
| Re: Separation Document - Madeleine | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/15 15:53 |
| Re: Separation Document - Madeleine | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish' <james.beckish@gmail.com> | 9/17/15 16:25 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/17/15 19:16 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/17/15 19:19 |
| Separation Document - Madeleine | Christopher Stewart <Chris@media.cr> | "Lic. Gonzalo Vargas' <gvargas@conjuridica.com> | 9/17/15 21:06 |
| Freezers Rodrigo Moya Pagarl© | Jennyfer Martinez <onix14@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 9/17/15 23:07 * |
| Re: Update | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com> | 9/18/15 3:34 |
| Re: Freezers Rodrigo Moya Pagarl© | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 9/18/15 5:22 |
| Re: Update | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 9/18/15 5:26 |
| Compra Ofibodega #21 | Jennyfer Martinez G <jen@directin.com> | "camposchaves11@gmail.com, Lic. Gonzalo Vargas Ac" | 9/18/15 15:11 |
| Re: Compra Ofibodega #21 | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez G <jen@directin.com> | 9/18/15 15:21 |
| Re: Compra Ofibodega #21 | Jennyfer Martinez G <jen@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/18/15 15:27 |
| Re: Update | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com> | 9/18/15 16:50 |
| FW: Update | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com> | 9/18/15 17:19 |
| Re: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 9/18/15 17:21 |
| Re: Caledonia Bank/Beckish/Coronet | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/18/15 17:47 |
| Re: Caledonia Bank/Beckish/Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Mandler, Mitchell " | 9/18/15 17:52 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/18/15 18:18 |
| Re: Factura Gora Group | nicolas@thegoragroup.com | "Jennyfer Martinez G <jen@directin.com>, Jennif" | 9/18/15 18:58 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/15 19:11 |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/18/15 19:13 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/15 19:15 |
| Re: Caledonia Bank/Beckish/Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/15 19:26 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/18/15 19:30 |
| Re: Caledonia Bank/Beckish/Coronet | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/18/15 19:34 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/18/15 19:37 |
| Fwd: El que respetuosamente le indico. | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 9/18/15 23:47 * |
| Fwd: Nota City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/19/15 0:10 |
| Re: Nota City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/15 0:20 |
| Re: Nota City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/15 0:20 |
| Re: Nota City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/15 0:21 |
| Re: Nota City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/15 0:35 |
| Re: Nota City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/15 0:39 |
| Re: Downtown Building Rent | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen <je" | 9/19/15 14:47 |
| Re: FW: James Benson Beckish -Outstanding invoice | Robert A. Stone <RStone@KaufmanRossin.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 9/19/15 14:50 |
| Re: James Benson Beckish -Outstanding invoice | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 9/19/15 15:03 |
| Re: James Benson Beckish -Outstanding invoice | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 9/19/15 15:04 |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/19/15 15:10 |
| Re: Downtown Building Rent | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/19/15 16:33 |
| Re: Downtown Building Rent | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/19/15 16:35 |
| Re: Requested Decline Dump | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 9/19/15 18:21 * |
| Re: Requested Decline Dump | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 9/19/15 19:15 |
| Re: Caledonia Bank/Beckish/Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 9/21/15 10:33 |
| Re: Compra Ofibodega #21 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Jennyfer Martinez G <jen@directin.com>" | 9/21/15 12:33 |
| Re: Caledonia Bank/Beckish/Coronet | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/21/15 13:31 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/21/15 13:34 |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/21/15 13:50 |

| Subject | From | To | Date |
|---|---|---|---|
| Anthony & James Meeting with RJAC | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/21/15 15:24 |
| Re: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr) < | 9/21/15 18:22 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/21/15 19:03 |
| Re: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/21/15 19:10 |
| Faro Escondido Administrator | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/21/15 19:44 |
| Fwd: US Bin number Virtual Card | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com | 9/21/15 19:45 |
| Re: Filing of Foreign Trust Annual Report - URGENT | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 9/21/15 20:04 |
| Re: Faro Escondido Administrator | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/21/15 20:33 |
| Re: US Bin number Virtual Card | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/21/15 20:34 |
| Re: Filing of Foreign Trust Annual Report - URGENT | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 9/21/15 21:41 |
| Re: US Bin number Virtual Card | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com | 9/21/15 22:09 |
| Re: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr <anthony@banco.cr | 9/21/15 11:55 |
| Re: Caledonia Bank/Beckish/Coronet | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>, anth" | 9/22/15 12:03 |
| Re: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | Simon Courtney <Simon.Courtney@forbeshare.com> | 9/22/15 12:11 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | Joseph Anthony Demaria <anthony@banco.cr | 9/22/15 12:30 |
| Re: Caliche s CASE | Gonzalo Vargas A <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/22/15 13:30 |
| Re: Caliche s CASE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/24/15 0:23 |
| can you call me on Caledonia and EVO. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/24/15 1:28 |
| Fwd: FW: Caledonian Bank Ltd (In Official Liquida | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/24/15 11:57 |
| Re: FW: Caledonian Bank Ltd (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/24/15 12:30 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/15 12:51 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/24/15 12:56 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/15 12:57 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/24/15 13:05 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/15 13:06 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/24/15 13:10 |
| Re: FW: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/24/15 13:14 |
| Media Revenu structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com]' <jame | 9/24/15 13:37 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/24/15 16:56 |
| Caledonia | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/24/15 18:11 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | <djbartone@bartonelawoffices.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/24/15 18:59 |
| Re: FW: Update | <djbartone@bartonelawoffices.com> | "James Beckish' <james.beckish@gmail.com>" | 9/25/15 0:37 |
| Fulfillment Information | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 9/25/15 0:39 |
| Re: Caledonia | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Joseph A" | 9/25/15 13:41 |
| Re: Caledonia | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/25/15 15:32 |
| meeting today | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/25/15 15:34 |
| Re: Fulfillment Information | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/26/15 14:55 |
| Re: Fulfillment Information | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/27/15 16:42 |
| Escrow Trust | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 9/27/15 16:55 |
| Re: Escrow Trust | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/27/15 18:54 |
| Re: Escrow Trust | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/27/15 20:05 |
| are you still coming in today? | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/28/15 10:07 |
| Re: are you still coming in today? | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/28/15 10:09 |
| Re: are you still coming in today? | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/28/15 10:34 |
| Re: are you still coming in today? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/28/15 10:37 |
| Re: are you still coming in today? | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 9/28/15 10:48 |
| Re: are you still coming in today? | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>, James" | 9/28/15 10:48 |
| Re: are you still coming in today? | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/28/15 10:50 |
| Re: Fulfillment Information | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 9/28/15 13:31 |
| CR Downtown Cien | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 9/28/15 14:37 |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/28/15 14:42 |
| Re: CR Downtown Cien | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/28/15 14:52 |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/28/15 14:54 |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/28/15 21:51 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 9/28/15 22:59 |
| Media Revenue structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'J" | 9/29/15 11:13 |
| Re: Media Revenue structure | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com>' | 9/29/15 11:32 |
| Beckish & Demaria-O'Grady--Update | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com>' | 9/29/15 11:35 |
| TENTATIVE BECKISH/DEMARIA ESCROW REFUND-O""GRADY M | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com>' | 9/29/15 11:35 |
| Re: Beckish & Demaria-O'Grady--Update | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/15 11:43 |
| Re: Beckish & Demaria-O'Grady--Update | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 9/29/15 11:44 |
| LAB SPAIN | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 9/29/15 12:24 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 9/29/15 12:41 |
| Re: Beckish & Demaria-O'Grady--Update | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 9/29/15 12:43 |
| Re: Beckish & Demaria-O'Grady--Update | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, James Beckis" | 9/29/15 12:43 |
| Re: Beckish & Demaria-O'Grady--Update | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/15 15:43 |
| Re: LAB SPAIN | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/29/15 15:43 |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/15 16:56 |
| Re: Meeting | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/15 17:15 |
| FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/15 20:11 * |
| Re: FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/29/15 20:12 |
| Re: FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/15 20:14 |
| Re: FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/29/15 20:16 |
| Fwd: Propiedad Avenida 3 | Carlos Vargas JimvÿDnez <inmobiliaria@incomegroupcr | "James Beckish <james.beckish@gmail.com>, Sergio M" | 9/30/15 15:22 |
| Back in business | Carlos Vargas JimvÿDnez <inmobiliaria@incomegroupcr | "James Beckish <james.beckish@gmail.com>, Sergio M" | 9/30/15 15:35 |
| Re: Propiedad Avenida 3 | Sergio Martinez <sergio@directin.com> | Carlos Vargas JimvÿDnez <inmobiliaria@incomegroupcr | 9/30/15 17:11 |
| Re: Propiedad Avenida 3 | Sergio Martinez <sergio@directin.com> | Carlos Vargas JimvÿDnez <inmobiliaria@incomegroupcr | 9/30/15 17:27 |
| Re: Fulfillment Information | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 9/30/15 18:45 |
| Re: DOVëA ANA MARVçA Y DON JAMES. | Gonzalo Vargas <gvargasacosta@me.com> | Yolanda Maria Mora Artavia <moraryo@gmail.com> | 9/30/15 23:48 |
| Re: FW: Enquiry | James Beckish <james.beckish@gmail.com> | Carlos Vargas JimvÿDnez <inmobiliaria@incomegroupcr | 10/1/15 13:25 |
| Fwd: FW: Enquiry | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/1/15 14:32 |
| Re: Propiedad Avenida 3 | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 10/1/15 20:14 |
| Re: Propiedad Avenida 3 | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 10/1/15 20:15 |
| TRANSFER / LIEN XIA PICANTO. INVOICE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 10/2/15 10:39 * |
| Update Please | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/2/15 11:55 |
| Re: PEND. CORP TAX JACO LAN. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com | 10/2/15 12:47 |
| Re: PEND. CORP TAX JACO LAN. | James Beckish <james.beckish@gmail.com> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 10/2/15 13:29 |
| Re: PEND. CORP TAX JACO LAN. | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 10/2/15 13:30 |
| Re: PEND. CORP TAX JACO LAN. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Jennyfer Martinez G' <jen@directin.com>, 'Jam" | 10/2/15 14:01 |
| Beckish/Demaria - CSC Invoices | "Suarez, Ana <ASuarez@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>," | 10/2/15 15:39 * |
| Re: TRANSFER / LIEN XIA PICANTO. INVOICE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/2/15 16:59 |
| Library rent payments | Carlos Vargas JimvÿDnez <inmobiliaria@incomegroupcr | "James Beckish <james.beckish@gmail.com>, gvargas@" | 10/2/15 23:12 |
| Re: Library rent payments | Gonzalo Vargas <gvargasacosta@me.com> | Carlos Vargas JimvÿDnez <inmobiliaria@incomegroupcr | 10/2/15 23:58 |
| Re: PEND. CORP TAX JACO LAN. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Jennyfer Martinez G' <jen@directin.com>, 'Jam" | 10/5/15 12:09 |
| Re: Propiedad Avenida 3 | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 10/5/15 12:20 |
| Status: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 10/5/15 12:55 |
| Re: PEND. CORP TAX JACO LAN. | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/5/15 13:05 |
| Re: Status: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/5/15 13:06 |
| Re: Status: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 10/5/15 13:09 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: PEND. CORP TAX JACO LAN. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Jennyfer Martinez' <onix14@gmail.com>, 'James" | 10/5/15 13:17 |
| Re: Caledonia Bank/Beckish/Coronet | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/5/15 14:15 |
| Re: Status: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 10/5/15 14:27 |
| Re: TRANSFER / LIEN KIA PICANTO. INVOICE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 10/5/15 14:27 |
| Re: TRANSFER / LIEN KIA PICANTO. INVOICE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/5/15 14:32 |
| Re: TRANSFER / LIEN KIA PICANTO. INVOICE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/5/15 14:47 |
| Re: PEND. CORP TAX JACO LAN. | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez <onix14@gmail.com> | 10/5/15 15:01 |
| FW: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 10/5/15 15:02 |
| Re: PEND. CORP TAX JACO LAN. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/5/15 15:07 |
| Re: FW: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/5/15 15:08 |
| Info para contrato Casa Blanca | Income Group <inmobiliaria@incomegroupcr.com> | Lic. Gonzalo Vargas Acosta <GVargas@conjuridica | 10/5/15 15:32 |
| Re: Info para contrato Casa Blanca | Sergio Martinez <sergio@directin.com> | Income Group <inmobiliaria@incomegroupcr.com> | 10/5/15 16:31 |
| Re: Info para contrato Casa Blanca | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 10/5/15 16:26 |
| Re: FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/5/15 16:55 |
| CONTRATO DE ARRENDAMIENTO local comercial piso un | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <inmobiliaria@incomegroupcr.com> | 10/5/15 17:49 * |
| Re: CONTRATO DE ARRENDAMIENTO local comercial piso un | Sergio Martinez <sergio@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/5/15 17:54 |
| EVO Settlement Agreement | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/5/15 20:00 * |
| Fwd: Beckish/Demaria - CSC Invoices | Jennyfer Martinez <onix14@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>, James Beckis" | 10/5/15 20:44 * |
| Fwd: Library rent payments | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/5/15 23:27 |
| Re: Library rent payments | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/5/15 23:34 |
| Re: EVO Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 10/5/15 23:37 |
| Re: Library rent payments | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/5/15 23:38 |
| FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/6/15 11:19 * |
| Re: FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/6/15 12:26 |
| Re: Beckish/Demaria - CSC Invoices | "Suarez, Ana <ASuarez@bplegal.com>" | "Jennyfer Martinez <onix14@gmail.com>, James Becki" | 10/6/15 13:13 |
| Contrato de arrendamiento Riverside | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/6/15 14:11 * |
| Re: Contrato de arrendamiento Riverside | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Jennyfer Martinez G' <jen@directin.com> | 10/6/15 14:17 |
| Re: Contrato de arrendamiento Riverside | Jennyfer Martinez G <jen@directin.com> | 'Jennyfer Martinez G' <jen@directin.com> | 10/6/15 14:48 * |
| SOLICITUD DE ACTUALIZACIÓN DE DATOS - LLOREDA CAM | Lloreda Camacho & Co. <info@lloredacamacho.com> | james.beckish@gmail.com | 10/6/15 15:37 |
| Re: PEND. CORP TAX JACO LAN. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/7/15 1:26 |
| "FW: Kaufman, Rossin Electronic Statement-03119000" | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 10/7/15 8:51 * |
| Outstanding Invoice | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com>" <jame | 10/7/15 18:47 |
| Re: Outstanding Invoice | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Paul S" | 10/7/15 21:56 |
| "Re: FW: Kaufman, Rossin Electronic Statement-03119000" | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 10/7/15 21:57 |
| Re: Outstanding Invoice | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 10/8/15 10:36 * |
| Re: Outstanding Invoice | Robert A. Stone <RStone@KaufmanRossin.com> | "'Paul Sepulveda' <paul@nutra.be>, James Beckish <" | 10/8/15 10:57 |
| Re: Outstanding Invoice | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 10/8/15 11:23 |
| Re: Outstanding Invoice | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 10/8/15 11:24 |
| Pagos LLOREDA y NICOLAS HELM BANK Bogotv" | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Jen <jen@directin.com>, Jennyfer Martinez <on" | 10/8/15 12:49 |
| Re: Pagos LLOREDA y NICOLAS HELM BANK Bogotv" | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/8/15 12:50 |
| A/R Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | "james.beckish@gmail.com" <james.beckish@gmail. | 10/8/15 14:55 * |
| Local Casa Blanca | Sergio Martinez <sergio@directin.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Incom" | 10/8/15 16:00 |
| Re: Local Casa Blanca | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Sergio Martinez' <sergio@directin.com>, 'Inco" | 10/8/15 16:19 |
| Cada blanca local | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Sergio <" | 10/8/15 16:42 |
| Re: A/R Balance | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 10/8/15 16:43 |
| Re: Cada blanca local | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 10/8/15 16:43 |
| Re: Cada blanca local | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 10/8/15 16:49 |
| Re: Cada blanca local | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Jennyfer Martinez G' <jen@directin.com>, 'Jam" | 10/8/15 16:53 |
| Re: Cada blanca local | Carlos Vargas JimvïDnez <inmobiliaria@incomegroupcr | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 10/8/15 17:28 |
| Re: Cada blanca local | James Beckish <james.beckish@gmail.com> | Carlos Vargas JimvïDnez <inmobiliaria@incomegroupcr | 10/8/15 17:29 |
| Re: Cada blanca local | Carlos Vargas JimvïDnez <inmobiliaria@incomegroupcr | James Beckish <james.beckish@gmail.com> | 10/8/15 17:31 |
| Re: Cada blanca local | James Beckish <james.beckish@gmail.com> | Carlos Vargas JimvïDnez <inmobiliaria@incomegroupcr | 10/8/15 17:34 |
| PLANO CASA VILLA REAL JAMES BECKISH | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/9/15 10:04 * |
| FW: Five Star Online/O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" <jame | 10/9/15 12:42 |
| Caledonian Trade -invoice for services | Simon Courtney <Simon.Courtney@freshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/9/15 12:51 * |
| "Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/9/15 15:49 * |
| Automatic reply: Beckish/DeMaria - Becker & Polia | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/9/15 16:35 |
| "Re: Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 10/9/15 16:35 |
| Re: Cada blanca local | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Jennifer" | 10/9/15 16:58 |
| Re: Cada blanca local | Sergio Martinez <sergio@directin.com> | Income Group <inmobiliaria@incomegroupcr.com> | 10/9/15 17:25 |
| Re: Cada blanca local | Jennyfer Martinez G <jen@directin.com> | Sergio Martinez <sergio@directin.com> | 10/9/15 17:29 |
| Quote payment | Income Group <inmobiliaria@incomegroupcr.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 10/10/15 21:18 |
| Re: Quote payment | James Beckish <james.beckish@gmail.com> | Income Group <inmobiliaria@incomegroupcr.com> | 10/10/15 21:29 |
| Automatic reply: Five Star Online/O'Grady Mat | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/12/15 14:55 |
| Re: FW: Five Star Online/O'Grady Matter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/12/15 14:55 |
| Re: Five Star Online/O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/12/15 14:56 |
| Re: Five Star Online/O'Grady Matter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/12/15 15:02 |
| Re: Five Star Online/O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/12/15 15:02 |
| Domains that require your attention | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 10/12/15 16:16 |
| Re: Domains that require your attention | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 10/12/15 16:19 |
| Re: Domains that require your attention | Shane Flemm <sflemm@phatlinks.com> | James Beckish <james.beckish@gmail.com> | 10/12/15 18:21 |
| FW: Media Revenue structure | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" <jame | 10/13/15 14:57 * |
| Re: FW: Media Revenue structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/13/15 14:59 |
| Re: Domains that require your attention | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 10/13/15 15:06 |
| Re: Domains that require your attention | Shane Flemm <sflemm@phatlinks.com> | James Beckish <james.beckish@gmail.com> | 10/13/15 17:06 |
| Re: Domains that require your attention | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/13/15 18:03 |
| Helm Bank balance | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/13/15 18:14 * |
| FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/13/15 19:04 * |
| Meeting with D Yolanda. Tmw 9.30am my office! | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com | 10/13/15 19:07 |
| Re: Permit Casa Blanca and Plano Catastro | Sergio Martinez <sergio@directin.com> | "Jennyfer Martinez <onix14@gmail.com>, Gonzalo Var" | 10/13/15 22:11 |
| Re: Domains that require your attention | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 10/13/15 22:11 |
| Re: Permit Casa Blanca and Plano Catastro | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 10/13/15 22:51 |
| Re: Meeting with D Yolanda. Tmw 9.30am my office! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/13/15 22:51 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 10/13/15 22:55 |
| Re: Helm Bank balance | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/13/15 22:55 |
| Re: Helm Bank balance | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/13/15 22:58 |
| Re: Helm Bank balance | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/13/15 23:01 |
| Re: Helm Bank balance | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/13/15 23:01 |
| Re: Meeting with D Yolanda. Tmw 9.30am my office! | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/13/15 23:06 |
| PLANO CASA BLANCA | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "<james.beckish.com>, 'Sergio Martinez' <s" | 10/14/15 11:32 * |
| Fwd: RedencivŁn de boleto premio Lifemiles | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/14/15 11:43 |
| Lixiam Feng | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/14/15 12:05 |
| Re: Lixiam Feng | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 10/14/15 12:26 |
| Re: Lixiam Feng | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 10/14/15 12:30 |
| Re: Lixiam Feng | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez G <jen@directin.com> | 10/14/15 12:32 |
| Re: Lixiam Feng | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez G <jen@directin.com> | 10/14/15 12:33 |
| Re: Lixiam Feng | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/14/15 12:34 |
| Update | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/14/15 13:49 |
| Re: Media Revenue structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James " | 10/14/15 13:57 |
| Fwd: FIRMA DOCUMENTO FINAL DÖvèA ANA MARVçA Y DON J | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/14/15 18:12 |
| FW: Caledonian Bank Limited (In Official Liquidat | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com>) <jame" | 10/15/15 16:07 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: Caledonian Bank Limited (In Official Liquidat | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/15/15 16:31 |
| Fwd: Things | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/15/15 17:00 |
| Re: Things | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/15/15 17:02 |
| Re: Things | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/15/15 21:12 |
| Re: Things | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/15/15 21:12 |
| Re: Things | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/15/15 23:00 |
| Re: Things | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/15/15 23:00 |
| Re: Things | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/15/15 23:01 |
| Casa Blanca | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/16/15 15:53 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 10/16/15 16:05 |
| Re: Update | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/16/15 16:06 |
| Re: Casa Blanca | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Jennyfer Martinez G' <jen@directin.com>, 'Jam" | 10/16/15 16:38 |
| Re: Casa Blanca | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/16/15 19:50 |
| Re: Casa Blanca | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez G <jen@directin.com> | 10/16/15 20:23 |
| Update and Question | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 10/18/15 22:34 |
| Re: Update and Question | <djbartone@bartonelawoffices.c | "'Shane Flemm' <sflemm@phatlinks.com>, 'James B" | 10/19/15 17:08 |
| Re: Update | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/19/15 17:44 |
| Re: Update | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Mandler, Mitchell " | 10/19/15 17:45 |
| FW: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony [anthony@banco.cr] [anthony@banco.cr] < | 10/19/15 18:20 |
| Re: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/19/15 18:42 |
| Re: Update | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony <anthony@banco.cr> | 10/20/15 12:29 |
| Re: Update | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/20/15 12:32 |
| Re: Update | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony <anthony@banco.cr> | 10/20/15 13:18 |
| FINIQUITO CONTRATO DE ARRENDAMIENTO LOCAL CASA BL | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "jen <jen@directin.com>, <james.beckish@gmail.co" | 10/20/15 13:22 * |
| Re: Update | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/20/15 14:26 |
| Re: FINIQUITO CONTRATO DE ARRENDAMIENTO LOCAL CASA BL | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/20/15 14:53 |
| Board s change | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com | 10/20/15 16:26 |
| FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/20/15 17:14 |
| Re: Update | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 10/20/15 17:29 |
| Re: Update | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/20/15 17:51 |
| Re: Update | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 10/20/15 17:51 |
| Re: Update | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/20/15 17:52 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/21/15 11:41 |
| Pagos de Maquinas de Hielo | James Beckish <james.beckish@gmail.com> | "Jesus Aleman <ja9009@hotmail.es>, Gonzalo Vargas " | 10/21/15 15:52 |
| Update | <djbartone@bartonelawoffices.c | "James Beckish' <james.beckish@gmail.com> | 10/21/15 17:04 |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 10/21/15 21:41 |
| Re: Media Revenue structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James " | 10/22/15 10:54 |
| Re: Media Revenue structure | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'J" | 10/22/15 11:00 |
| Re: Board s change | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com | 10/22/15 18:46 |
| Re: Update | <djbartone@bartonelawoffices.c | "James Beckish' <james.beckish@gmail.com> | 10/23/15 0:45 |
| Re: Media Revenue structure | Jennyfer Martinez G <jen@directin.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/23/15 16:15 * |
| FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/23/15 18:12 |
| "Fwd: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/23/15 20:46 |
| "Re: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/23/15 20:56 |
| "Re: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/23/15 20:57 |
| "Re: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/23/15 20:58 |
| "Re: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/23/15 22:34 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/23/15 22:36 |
| "Re: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 10/23/15 22:40 |
| "Re: MORAOOO RESOLUCION, EL LUNES MANDO FACTURA" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 10/23/15 23:00 |
| Legal fees pending oct 23rd. | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/23/15 23:11 |
| Legal fees pending oct 23rd. | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/23/15 23:12 |
| Re: Media Revenue structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish [james.beckish@gmail.com]' <jame | 10/24/15 11:35 * |
| Re: Update | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 10/26/15 9:21 |
| Fwd: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Joseph Ant" | 10/26/15 13:54 * |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, jen <" | 10/26/15 15:26 |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/26/15 15:26 |
| Re: Court Docs | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Joseph A" | 10/26/15 15:45 |
| Re: CR Downtown Cien | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 10/26/15 15:53 |
| Re: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/15 15:54 |
| Re: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/15 15:54 |
| Re: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/15 15:54 |
| Re: CR Downtown Cien | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/26/15 15:54 |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 10/26/15 15:55 |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/26/15 15:56 |
| Re: Court Docs | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/26/15 15:59 |
| Re: CR Downtown Cien | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/26/15 16:30 |
| Re: Downtown Library Building | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 10/26/15 16:33 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/26/15 16:52 |
| Re: Downtown Library Building | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Jennyfer Martinez G' <jen@directin.com>, 'Jam" | 10/26/15 16:56 |
| Re: Legal fees pending oct 23rd. | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/26/15 17:05 |
| FW: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/26/15 17:50 * |
| Fwd: HONORARIOS - REPRESENTACíVíN LEGAL DEL LIC. P | Gonzalo Vargas <gvargas@conjuridica.com> | "Gonzalo Vargas <gvargasacosta@me.com>, James Beck" | 10/26/15 18:17 |
| Re: Legal fees pending oct 23rd. | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/26/15 18:20 |
| Re: Update | <djbartone@bartonelawoffices.c | 'James Beckish' <james.beckish@gmail.com> | 10/26/15 18:51 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/26/15 21:42 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/26/15 21:42 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/15 21:43 |
| Re: Legal fees pending oct 23rd. | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/26/15 23:37 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:37 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:37 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:38 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:38 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:38 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:38 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:38 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:39 |
| Examples in Medellin | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 10/26/15 23:39 |
| Re: HONORARIOS - REPRESENTACíVíN LEGAL DEL LIC. PEDRO | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | "Hugo Gonzalez <asistentelegal@pedrobeirute.com>, " | 10/27/15 0:11 |
| Re: O'Grady Phase 5 Invoice | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 10/27/15 2:54 |
| Re: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 10/27/15 9:51 |
| Re: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, anthony@b" | 10/27/15 10:06 |
| Re: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, anthony@ban" | 10/27/15 10:22 |
| Re: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 10/27/15 10:39 |
| Re: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 10/27/15 11:20 |
| Caledonia Bank | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/27/15 11:31 |
| Re: EVO | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Anthony " | 10/27/15 11:32 |
| Re: EVO | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/27/15 11:33 |
| Re: Caledonia Bank | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/27/15 11:33 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/27/15 11:44 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/27/15 12:09 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/27/15 12:09 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/27/15 12:10 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/27/15 12:10 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/27/15 12:11 |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/27/15 12:19 |
| Re: CR Downtown Cien | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 10/27/15 12:41 |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 10/27/15 12:46 |
| Re: EVO | "Mandler, Mitchell <MMandler@bplegal.com> | James Beckish <james.beckish@gmail.com> | 10/27/15 12:52 |
| Re: EVO | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com> | 10/27/15 12:53 |
| Re: Crown Global / Caledonian matter | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/15 12:56 |
| Re: Crown Global / Caledonian matter | James Beckish <james.beckish@gmail.com> | Carsten Tillner <ctillner@crownglobalinsurance.co | 10/27/15 12:58 |
| Re: CR Downtown Cien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 10/27/15 13:30 |
| Re: CR Downtown Cien | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 10/27/15 13:30 |
| Re: Legal fees pending oct 23rd. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/27/15 15:29 |
| Re: Firma - Divorcio por mutuo consentimiento. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Hugo Gonzalez' <asistentelegal@pedrobeirute.co | 10/27/15 16:17 |
| Re: HONORARIOS - REPRESENTACíVIN LEGAL DEL LIC. PEDRO | Hugo Gonzalez <asistentelegal@pedrobeirute.com | 'Ana Maria Flores Rodriguez' <ana.fr91@gmail.co | 10/27/15 16:45 |
| FW: Update | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 10/28/15 3:07 |
| MIDS | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 10/28/15 13:02 |
| Re: MIDS | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 10/28/15 13:09 |
| Re: MIDS | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 10/28/15 13:09 |
| Re: MIDS | Shane Flemm <sflemm@phatlinks.com> | James Beckish <james.beckish@gmail.com> | 10/28/15 13:18 |
| Re: Court Docs | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Joseph A" | 10/28/15 13:45 |
| Re: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/28/15 14:17 |
| Re: Court Docs | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/28/15 14:17 |
| Kia Transfer | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com | 10/28/15 14:26 |
| PAGARE 9N 2015 MICHELLE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "<james.beckish@gmail.com>, 'Sergio Martinez' <s" | 10/28/15 17:20 * |
| Fwd: Aviso City Mall -Administracion local | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/28/15 19:24 |
| Any news? | anthony@banco.cr | Mitchell Mandler <MMandler@bplegal.com> | 10/28/15 19:26 |
| Re: Aviso City Mall -Administracion local | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/28/15 20:22 |
| PAGARE 9N 2015 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/29/15 10:57 * |
| Re: PAGARE 9N 2015 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/29/15 11:01 |
| Re: AclaraciVzn | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "<acoto@cotoycia.com>, <jim@directin.com>" | 10/29/15 11:04 |
| Re: PAGARE 9N 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/29/15 11:08 |
| Re: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Joseph Ant" | 10/29/15 12:41 |
| Re: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Joseph Ant" | 10/29/15 12:41 |
| Re: Update and Question | Shane Flemm <sflemm@phatlinks.com> | James Beckish <james.beckish@gmail.com> | 10/29/15 12:42 |
| Re: Update and Question | Shane Flemm <sflemm@phatlinks.com> | James Beckish <james.beckish@gmail.com> | 10/29/15 12:47 |
| FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/15 16:31 |
| Re: Corenet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/29/15 16:33 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Joseph Anthony Demaria <anthony@banco.cr> | 10/29/15 16:37 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, Mandler, " | 10/29/15 16:37 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/15 16:45 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/15 16:47 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Cahan, Richard <RC" | 10/29/15 16:50 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>, Ant D" | 10/29/15 16:55 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/15 16:57 |
| Re: M fields Ltda. Formulario No. 15. BANREP. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Liliana Garzon - Ausgez' <lgarzon@ausgez.com.c | 10/29/15 16:59 |
| RV: M fields Ltda. Formulario No. 15. BANREP. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 10/29/15 17:02 |
| Re: Francis David Corp. d/b/a/ Electronic Merchant Sy | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 10/29/15 17:13 * |
| CARTA RETIRO EQUIPO ATLANTIS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <nicolas@thegoragroup.com> | 10/29/15 17:33 * |
| Fwd: Update and Question | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 10/29/15 18:53 |
| RV: Cobro Nathans Famous C.R. | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "<james.beckish@gmail.com>, jen <jen@directin.co" | 10/29/15 19:02 |
| Re: RV: Cobro Nathans Famous C.R. | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/29/15 19:13 |
| Re: Update and Question | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 10/29/15 21:16 |
| Re: Francis David Corp. d/b/a/ Electronic Merchant Sy | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 10/29/15 21:16 |
| Re: RV: Cobro Nathans Famous C.R. | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 10/29/15 21:20 |
| Re: RV: Cobro Nathans Famous C.R. | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/29/15 21:24 |
| Re: RV: Cobro Nathans Famous C.R. | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 10/29/15 22:40 |
| API Update | Shane Flemm <sflemm@phatlinks.com> | "Terrence Thurber <trt@deyton.be>, James Beckish " | 10/29/15 22:59 |
| MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 11:07 * |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/30/15 11:14 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/30/15 11:14 |
| FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 11:18 |
| FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 11:38 |
| FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 10/30/15 13:52 |
| RV: DEPOSITO DE CASA BLANCA | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 10/30/15 16:18 |
| Re: RV: Cobro Nathans Famous C.R. | Sergio Martinez <sergio@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/30/15 16:22 |
| Re: RV: DEPOSITO DE CASA BLANCA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony" | 10/30/15 17:02 * |
| FW: Caledonian Bank Ltd. (In Official Liquidation | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 17:04 |
| Credorax | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 17:05 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 17:05 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 17:05 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/15 17:07 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 20:32 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 20:33 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 20:33 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 20:33 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 20:34 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 20:34 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 20:34 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/15 20:40 |
| Re: Credorax | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 10/30/15 22:53 |
| Re: Update and Question | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 10/31/15 1:01 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 10/31/15 7:26 |
| Re: Credorax | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 11/1/15 18:44 |
| Re: Update and Question | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 11/1/15 19:15 |
| Re: Update and Question | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 11/1/15 21:08 |
| Re: Update and Question | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 11/1/15 21:08 |
| Re: Update and Question | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 11/2/15 22:16 |
| MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/2/15 14:57 * |
| Re: Local Casa Blanca | James Beckish <james.beckish@gmail.com> | "Income Group <inmobiliaria@incomegroupcr.com>, Go" | 11/2/15 15:33 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:37 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:38 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:38 |
| FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/2/15 15:46 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/2/15 15:50 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:50 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:50 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:50 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:51 |
| Re: FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/2/15 15:51 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/2/15 15:51 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:52 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:52 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:53 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:53 |
| Re: FW: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mandler" | 11/2/15 15:58 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 16:00 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 16:01 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 16:01 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 16:01 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 16:01 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 16:01 |
| Re: FW: Corenet | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 11/2/15 16:10 |
| Re: FW: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 11/2/15 16:13 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/2/15 16:44 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 19:49 |
| Update and Question | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com>" | 11/3/15 1:20 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | nicolas@thegoragroup.com | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/3/15 11:18 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | James Beckish <james.beckish@gmail.com> | Nicol'v GvSzmez <nicolas@thegoragroup.com> | 11/3/15 11:21 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | James Beckish <james.beckish@gmail.com> | Nicol'v GvSzmez <nicolas@thegoragroup.com> | 11/3/15 11:22 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | James Beckish <james.beckish@gmail.com> | Nicol'v GvSzmez <nicolas@thegoragroup.com> | 11/3/15 11:22 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | James Beckish <james.beckish@gmail.com> | Nicol'v GvSzmez <nicolas@thegoragroup.com> | 11/3/15 11:22 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | nicolas@thegoragroup.com | James Beckish <james.beckish@gmail.com> | 11/3/15 11:27 |
| "Beckish/Demaria - Coronet 2800 Investments, LLC" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 11/3/15 11:35 * |
| Re: CARTA RETIRO EQUIPO ATLANTIS | James Beckish <james.beckish@gmail.com> | Nicol'v GvSzmez <nicolas@thegoragroup.com> | 11/3/15 11:37 |
| Fwd: CARTA RETIRO EQUIPO ATLANTIS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/3/15 11:37 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/3/15 11:47 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | James Beckish <james.beckish@gmail.com> | Nicol'v GvSzmez <nicolas@thegoragroup.com> | 11/3/15 11:49 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | James Beckish <james.beckish@gmail.com> | Nicol'v GvSzmez <nicolas@thegoragroup.com> | 11/3/15 11:49 * |
| Fwd: Comunicado City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/3/15 13:08 |
| Re: Comunicado City Mall | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish" <james.beckish@gmail.com> | 11/3/15 13:11 |
| Re: CARTA RETIRO EQUIPO ATLANTIS | nicolas@thegoragroup.com | James Beckish <james.beckish@gmail.com> | 11/3/15 14:39 |
| Re: Corenet | Gonzalo Vargas <gvargas@conjuridica.com> | nicolas@thegoragroup.com | 11/3/15 14:48 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/3/15 15:02 |
| "Re: Beckish/Demaria - Coronet 2800 Investments, LLC" | Ant Dema <anthony@banco.cr> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/3/15 15:04 |
| Re: Update and Question | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com>" | 11/3/15 15:15 |
| Re: Comunicado City Mall | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/3/15 15:19 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/3/15 15:37 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/3/15 16:00 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/3/15 16:40 |
| Call in info for Coronet settlement conf | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 11/3/15 17:18 |
| Jim and Anthony to call Beckish office | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/3/15 17:20 |
| Re: Jim and Anthony to call Beckish office | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/3/15 18:17 |
| Re: Jim and Anthony to call Beacher office | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/3/15 18:18 |
| FW: Caledonian: Draft letter to Ogier [IWOV-WSAct | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/3/15 19:38 * |
| Re: FW: Caledonian: Draft letter to Ogier [IWOV-WSAct | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/3/15 20:03 |
| Your conf call | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/15 12:20 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 12:20 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 12:47 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 11/4/15 12:47 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 11/4/15 12:48 |
| Re: Your conf call | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Joseph A" | 11/4/15 12:54 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 12:58 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 12:58 |
| FW: IRS Notice 2013 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/4/15 15:47 * |
| Re: Your conf call | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/4/15 16:54 |
| Re: Your conf call | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/4/15 16:56 |
| Re: Your conf call | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/4/15 16:58 |
| Re: Your conf call | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/4/15 16:59 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 11/4/15 17:01 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 17:02 |
| FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 11/4/15 17:38 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | Ant Dema <anthony@banco.cr> | 11/4/15 18:04 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 11/4/15 19:01 |
| Fwd: Propiedad La Sabana | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/4/15 19:17 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 20:00 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 20:00 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/15 20:20 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 20:35 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 20:36 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/15 20:57 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 21:02 |
| Re: Propiedad La Sabana | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/4/15 21:09 |
| Re: FW: IRS Notice 2013 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/4/15 21:39 |
| Fwd: La Sabana - Presentaciv?n para inversionistas | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/4/15 21:45 |
| Re: Propiedad La Sabana | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/4/15 21:45 |
| Re La Sabana - Presentaciv?n para inversionistas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/4/15 21:47 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 10:29 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 10:29 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 10:30 |
| Re: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 11/5/15 12:11 |
| Re: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/5/15 12:12 |
| Re: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 11/5/15 12:19 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 12:52 |
| Re: FW: O'Grady Phase 5 Invoice | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 11/5/15 13:05 |
| Re: FW: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Paul Sepulveda <paul@nutra.be>, James Beckish <ja" | 11/5/15 14:13 |
| Re: FW: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Paul Sepulveda <paul@nutra.be>, James Beckish <ja" | 11/5/15 14:16 |
| Re: FW: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Paul Sepulve" | 11/5/15 14:17 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:14 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:15 |
| Fwd: Mauricio Wo Ching | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/5/15 15:34 |
| Re: Mauricio Wo Ching | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/5/15 15:36 |
| FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/5/15 15:43 * |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:48 |
| Re: FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/5/15 15:55 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:55 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:56 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:56 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:56 |
| Fwd: Signed Agreement to Purchase unit 3111 at Fo | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 16:10 * |
| Fwd: 3609 FOUR SEASONS CONTRACT | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 16:10 * |
| Fwd: 3609 FOUR SEASONS CONTRACT | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 16:10 * |
| Fwd: 3609 FOUR SEASONS CONTRACT | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 16:10 * |
| Re: Mauricio Wo Ching | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Mauricio' <msukho@yahoo.com>, 'Mauricio' <m" | 11/5/15 16:16 |
| FW: Signed Agreement to Purchase unit 3111 at Fou | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Marcus," | 11/5/15 16:51 * |
| Fwd: 3609 FOUR SEASONS CONTRACT | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, James Beck" | 11/5/15 16:52 * |
| Call | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com" | 11/5/15 16:52 |
| Re: 3609 FOUR SEASONS CONTRACT | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 18:41 |
| Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Cahan, Ri" | 11/5/15 20:05 |
| Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Cahan, Ri" | 11/5/15 20:05 |
| Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Cahan, Ri" | 11/5/15 20:05 |
| Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Cahan, Ri" | 11/5/15 20:05 |
| Re: 3609 FOUR SEASONS CONTRACT | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 20:10 |
| Re: 3609 FOUR SEASONS CONTRACT | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 20:10 * |
| Fwd: CrV©dito $1.3M / La Sabana | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/6/15 0:11 |
| Re: CrV©dito $1.3M / La Sabana | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/6/15 0:17 |
| Re: CrV©dito $1.3M / La Sabana | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/6/15 0:17 |
| Re: Caledonian Bank Ltd. (In Official Liquidation) - | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 11/6/15 9:45 |
| Re: Four Seasons Buy/Sell | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com <SMarcus@bplegal.com> | 11/6/15 10:00 |
| FW: Signed Agreement to Purchase unit 3111 at Fou | "Marcus, Scott <SMarcus@bplegal.com>" | "Sultan, Jackie <Jsultan@bplegal.com>, Cahan, R" | 11/6/15 10:04 * |
| FW: 3609 FOUR SEASONS CONTRACT | "Marcus, Scott <SMarcus@bplegal.com>" | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/6/15 10:04 * |
| Re: Four Seasons Buy/Sell | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 11/6/15 10:10 |
| Re: Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 11/6/15 10:09 |
| Re: Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 11/6/15 10:54 |
| Re: Four Seasons Buy/Sell | "Sultan, Jackie <Jsultan@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 11/6/15 11:24 * |
| Re: Four Seasons Buy/Sell REVISED CONTRACT TO SELL UN | Luis Urcuyo <luisurcuyo@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/6/15 12:50 * |
| Re: Four Seasons Buy/Sell REVISED CONTRACT TO PURCHAS | Luis Urcuyo <luisurcuyo@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/6/15 13:11 * |
| Re: Four Seasons Buy/Sell S Invoice | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/6/15 14:43 |
| Re: FW: O'Grady Phase S Invoice | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/6/15 14:44 |
| Fwd: Inversionista Medellin - Nicolas Gomez R | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/6/15 15:01 |
| Fotos avance de Ocean Mall | Income Group <inmobiliaria@incomegroupcr.com> | "Rjja05@gmail.com, %«ÜÚ‰Ð†¸·Ôªü* <lotusli2003hua@hotmail.com" | 11/6/15 15:58 * |
| Re: Four Seasons Buy/Sell | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/6/15 16:09 * |
| Re: FW: O'Grady Phase S Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 11/6/15 16:28 |
| Re: Four Seasons Buy/Sell | "Marcus, Scott <SMarcus@bplegal.com>" | "Sultan, Jackie <Jsultan@bplegal.com>, Luis Urcu" | 11/6/15 16:31 * |
| Re: Four Seasons Buy/Sell | "Marcus, Scott <SMarcus@bplegal.com>" | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/6/15 18:01 * |
| Re: A/R Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com" | 11/6/15 18:03 |
| Re: A/R Balance | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 11/6/15 18:33 |
| Automatic reply: A/R Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 11/6/15 18:33 |
| Re: FW: O'Grady Phase S Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/6/15 18:36 |
| Fwd: CrV©dito $1.3M / La Sabana | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/7/15 12:35 |
| Fwd: Four Seasons Buy/Sell | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com <SMarcus@bplegal.com> | 11/7/15 14:56 * |
| Re: Inversionista Medellin - Nicolas Gomez R | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/7/15 19:57 |
| Re: Inversionista Medellin - Nicolas Gomez R | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/7/15 19:57 |
| Re: Inversionista Medellin - Nicolas Gomez R | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/7/15 20:05 |
| Re: Inversionista Medellin - Nicolas Gomez R | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/7/15 20:10 |
| Re: Inversionista Medellin - Nicolas Gomez R | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/7/15 20:10 |
| Re: Inversionista Medellin - Nicolas Gomez R | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/7/15 20:28 |
| Four Seasons Buy/Sell | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 11/7/15 23:27 * |
| Re: Four Seasons Buy/Sell | "Sultan, Jackie <Jsultan@bplegal.com>" | "Luis Urcuyo <luisurcuyo@gmail.com>, Marcus, Scott" | 11/9/15 9:36 |
| Re: Four Seasons Buy/Sell | "Marcus, Scott <SMarcus@bplegal.com>" | "Sultan, Jackie <Jsultan@bplegal.com>, Luis Urcu" | 11/9/15 9:36 |
| Re: Four Seasons Buy/Sell | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 11/9/15 9:52 |
| Re: AUTO: Miriett Ferreiro is out of the office | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com <SMarcus@bplegal.com>, Sul" | 11/9/15 10:08 |
| Fwd: AUTO: Miriett Ferreiro is out of the office | Luis Urcuyo <luisurcuyo@gmail.com> | "SMarcus@bplegal.com <SMarcus@bplegal.com>, Sul" | 11/9/15 10:13 |
| Fwd: 3111 Inspection | Luis Urcuyo <luisurcuyo@gmail.com> | "SMarcus@bplegal.com <SMarcus@bplegal.com>, Sul" | 11/9/15 11:19 * |
| Re: Four Seasons Buy/Sell / Broker Letter RE commissi | Luis Urcuyo <luisurcuyo@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/9/15 13:58 * |
| Invoices | Maria Aviles <maviles@kaufmanrossin.com> | "james.beckish@gmail.com" <james.beckish@gmail. | 11/9/15 13:57 * |
| Re: Invoices | James Beckish <james.beckish@gmail.com> | Maria Aviles <maviles@kaufmanrossin.com> | 11/9/15 13:59 |
| Re: Invoices | James Beckish <james.beckish@gmail.com> | Maria Aviles <maviles@kaufmanrossin.com> | 11/9/15 13:59 |
| Re: Invoices | James Beckish <james.beckish@gmail.com> | Maria Aviles <maviles@kaufmanrossin.com> | 11/9/15 14:00 |
| Francis David Corp. dba Electronic Merchant Syste | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/9/15 17:12 * |
| Re: Four Seasons Buy/Sell | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 11/9/15 19:12 |
| Local Casa Blanca | Sergio Martinez <sergio@directin.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, James" | 11/9/15 19:17 |
| Re: Local Casa Blanca | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio Martinez <sergio@directin.com> | 11/9/15 21:24 |
| Re: Local Casa Blanca | Sergio Martinez <sergio@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/9/15 22:20 |
| Re: Local Casa Blanca | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 11/9/15 23:02 |
| Re: Local Casa Blanca | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/9/15 15:08 |
| Re: Francis David Corp. dba Electronic Merchant Syste | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/10/15 0:25 |
| Re: Francis David Corp. dba Electronic Merchant Syste | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/10/15 0:28 |
| Re: Francis David Corp. dba Electronic Merchant Syste | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/10/15 0:28 |
| Re: Francis David Corp. dba Electronic Merchant Syste | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/10/15 0:29 |
| Re: Francis David Corp. dba Electronic Merchant Syste | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/10/15 0:29 |
| FW: 3111 Inspection | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com> <james." | 11/10/15 9:25 * |
| FW: Four Seasons Buy/Sell | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 11/10/15 9:26 * |
| Re: Francis David Corp. dba Electronic Merchant Syste | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 11/10/15 10:12 |
| Re: Francis David Corp. dba Electronic Merchant S | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/15 10:40 |
| Re: Local Casa Blanca | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 11/10/15 10:40 |
| Re: Local Casa Blanca | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/10/15 10:47 |
| Re: Local Casa Blanca | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 11/10/15 10:49 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/15 10:52 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/15 10:52 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/10/15 10:55 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/15 11:00 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/15 11:00 |
| Re: FW: Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/10/15 11:11 |
| Re: FW: Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/10/15 11:12 * |
| Re: FW: Four Seasons Buy/Sell | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/10/15 11:12 * |
| Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 11/10/15 13:48 |
| Re: Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/10/15 14:50 |
| Re: Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/10/15 15:14 * |
| Re: Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/10/15 15:23 |
| Re: Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/10/15 15:23 * |
| Re: Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/10/15 15:23 * |
| Beckish/DeMaria - Amendment To Confidential Settl | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/15 16:17 * |
| Re: FW: FW: Four Seasons Buy/Sell | Luis Urcuyo <luisurcuyo@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/10/15 17:29 |
| Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>, Anthony" | 11/10/15 17:56 * |
| FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/15 17:58 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/10/15 18:42 |
| Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/15 21:41 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/10/15 21:49 |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: Silver Pointe | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/10/15 23:39 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/11/15 2:47 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/11/15 2:47 * |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/11/15 2:50 |
| Re: Purchase of Unit 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/15 8:21 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/15 8:30 |
| Fwd: Uso de suelo para local | Sergio Martinez <sergio@directin.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 11/11/15 10:26 * |
| Fwd: Requerimiento de informaciv̈zn Banco Nacional | James Beckish <james.beckish@gmail.com> | "jen <jen@directin.com>, Jennyfer Martinez <onix14" | 11/11/15 10:52 * |
| Re: Uso de suelo para local | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 11/11/15 10:56 |
| Re: Uso de suelo para local | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, 'Se" | 11/11/15 11:45 |
| "Beckish/Demaria - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/11/15 12:24 * |
| "Re: Beckish/Demaria - Becker & Poliakoff, P.A. Invoic" | Ant Dema <anthony@banco.cr> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/11/15 12:28 |
| "Re: Beckish/Demaria - Becker & Poliakoff, P.A. Invoic" | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 11/11/15 12:56 |
| Re: Uso de suelo para local | Sergio Martinez <sergio@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/11/15 13:36 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/15 14:08 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/15 15:46 |
| Sale of Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 11/11/15 16:10 |
| Re: CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | "Neal Rubin <neal.rubin@cnr.com>, James Beckish <j" | 11/11/15 18:32 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/15 19:48 |
| Re: Requerimiento de informaciv̈zn Banco Nacional de Co | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 11/11/15 19:50 |
| Re: Requerimiento de informaciv̈zn Banco Nacional de Co | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 11/11/15 19:52 |
| Re: Requerimiento de informaciv̈zn Banco Nacional de Co | Johny Vega <jvega@directin.com> | Jennyfer Martinez G <jen@directin.com> | 11/11/15 19:57 |
| Re: CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/15 20:01 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/15 20:09 |
| Re: Sale of Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>, Luis Urcu" | 11/11/15 23:54 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/15 23:55 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/15 23:56 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/12/15 0:18 |
| Re: Sale of Unit 3111 | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/12/15 9:37 |
| Re: Sale of Unit 3111 | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/12/15 9:43 * |
| Re: Sale of Unit 3111 | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 11/12/15 10:23 |
| Re: CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/12/15 10:50 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 10:55 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 10:56 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 10:56 |
| Re: CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/12/15 11:19 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 11:29 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 11:36 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 11:58 |
| Re: CONFERENCE CALL-CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 11/12/15 12:15 |
| Conference Call - Custodial Option | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/12/15 12:28 |
| Fwd: Contacto | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/12/15 12:51 |
| Re: Contacto | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/12/15 12:54 |
| Mids | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 11/12/15 16:29 |
| Re: Uso de suelo para local | Sergio Martinez <sergio@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/12/15 18:00 |
| Re: Uso de suelo para local | Sergio Martinez <sergio@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/12/15 18:01 |
| ? | djbartone@bartonelawoffices.com <djbartone@ | James Beckish <james.beckish@gmail.com> | 11/12/15 19:26 |
| Re: ? | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 11/12/15 19:33 |
| Re: ? | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 11/12/15 19:33 |
| Re: ? | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 11/12/15 19:33 |
| Re: ? | James Beckish <james.beckish@gmail.com> | djbartone@bartonelawoffices.com <djbartone@bart | 11/12/15 19:33 |
| Re: Mids | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 11/12/15 19:35 |
| Re: Mids | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 11/12/15 20:14 |
| RV: Propuesta | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 11/13/15 12:22 * |
| Fwd: Contacto | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/13/15 14:11 |
| Re: madeleine non-disclosure contract | nick@media.cr | "Gonzalo Vargas <gvargas@conjuridica.com>, james" | 11/13/15 15:47 |
| Settlement | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/13/15 16:10 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Ant D" | 11/13/15 17:27 |
| Re: madeleine non-disclosure contract | James Beckish <james.beckish@gmail.com> | nick@media.cr <nick@media.cr> | 11/13/15 18:26 |
| Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/14/15 15:33 * |
| FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/14/15 16:54 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:35 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:35 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:36 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:36 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:36 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:36 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:38 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:38 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:38 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:39 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:39 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/14/15 19:39 |
| Re: Contacto | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/14/15 19:45 |
| Re: Contacto | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/14/15 19:46 |
| Re: Contacto | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/14/15 19:46 |
| Re: Contacto | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/14/15 19:46 |
| Re: Contacto | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/14/15 20:08 |
| Fwd: FW: Local 2032 City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/15/15 16:08 |
| Re: Local 2032 City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/15/15 16:21 |
| Re: FW: Local 2032 City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/15/15 16:24 |
| Re: Mids | <djbartone@bartonelawoffices.com> | "'Shane Flemm' <sflemm@phatlinks.com>, 'James B" | 11/15/15 16:26 |
| FINIQUITO LABORAL MADELEINE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 11/16/15 11:42 * |
| FINIQUITO LABORAL MADELEINE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 11/16/15 11:42 * |
| Purchase of Unit 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 11/16/15 15:37 |
| Purchase of Unit 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 11/16/15 15:37 |
| RV: TRANSFER / LIEN KIA PICANTO. INVOICE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 11/16/15 15:38 * |
| RV: TRANSFER / LIEN KIA PICANTO. INVOICE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 11/16/15 15:38 * |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/16/15 15:49 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/16/15 15:49 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>, Luis Urcu" | 11/16/15 15:49 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>, Luis Urcu" | 11/16/15 15:49 |
| Re: RV: TRANSFER / LIEN KIA PICANTO. INVOICE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/16/15 15:49 |
| Re: RV: TRANSFER / LIEN KIA PICANTO. INVOICE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/16/15 15:49 |
| Re: RV: TRANSFER / LIEN KIA PICANTO. INVOICE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/16/15 15:49 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/16/15 16:11 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/16/15 16:11 |
| Re: Purchase of Unit 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/16/15 16:20 * |
| Re: Purchase of Unit 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/16/15 16:20 * |
| BECKISH/Delang | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/16/15 17:12 * |

| Subject | From | To | Date |
|---|---|---|---|
| BECKISH/Delang | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/16/15 17:12 * |
| Re: Local 2032 CityMall | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>" | 11/16/15 18:07 |
| Re: Local 2032 CityMall | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 11/16/15 18:07 |
| Re: Local 2032 CityMall | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 11/16/15 18:08 |
| Re: Local 2032 CityMall | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 11/16/15 18:08 |
| Re: Local 2032 CityMall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/16/15 18:16 |
| Re: Local 2032 CityMall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/16/15 18:16 |
| Re: Local 2032 CityMall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/16/15 18:21 |
| Re: Local 2032 CityMall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/16/15 18:21 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>, Luis Urcu" | 11/17/15 10:04 |
| Re: Purchase of Unit 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Luis Urc" | 11/17/15 10:05 |
| Re: Purchase of Unit 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/17/15 10:06 |
| Re: Purchase of Unit 3609 | Luis Urcuyo <luisurcuyo@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/17/15 10:07 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/17/15 10:09 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/17/15 10:56 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/17/15 10:56 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/17/15 11:38 * |
| Re: FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/17/15 12:58 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/17/15 13:09 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Ant D" | 11/17/15 20:48 |
| Re: madeleine non-disclosure contract | nick@media.cr | James Beckish <james.beckish@gmail.com> | 11/18/15 11:57 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 11/18/15 12:02 |
| Re: madeleine non-disclosure contract | James Beckish <james.beckish@gmail.com> | nick@media.cr <nick@media.cr> | 11/18/15 12:03 |
| Re: madeleine non-disclosure contract | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 11/18/15 12:06 |
| Re: madeleine non-disclosure contract | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez G <jen@directin.com> | 11/18/15 12:12 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 12:13 |
| Re: madeleine non-disclosure contract | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 11/18/15 12:14 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/18/15 12:16 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 12:24 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/18/15 12:24 |
| Re: madeleine non-disclosure contract | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>" | 11/18/15 12:34 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 15:01 |
| Re: madeleine non-disclosure contract | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/18/15 15:01 |
| Re: CRI NEW BOARD | James Beckish <james.beckish@gmail.com> | jen <jen@directin.com> | 11/18/15 15:03 |
| Re: madeleine non-disclosure contract | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/18/15 15:05 |
| Re: CRI NEW BOARD | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 11/18/15 15:08 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/18/15 15:10 |
| Re: CRI NEW BOARD | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 11/18/15 15:30 |
| Re: madeleine non-disclosure contract | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/18/15 15:30 |
| Re: CRI NEW BOARD | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, 'Je" | 11/18/15 16:40 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 22:10 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 22:13 |
| Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/19/15 12:04 |
| Re: FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/15 13:01 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 13:05 |
| Re: FS 3111, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "Sultan, Jackie <Jsultan@bplegal.com>, Mr. Jame" | 11/19/15 14:12 |
| Operating Agreement | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 11/19/15 15:00 |
| Re: Operating Agreement | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/19/15 15:20 |
| "Re: FS 3111, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/15 15:26 |
| Re: OUTGOING Funds Transfer Ref=200117353 | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/19/15 16:34 |
| Re: OUTGOING Funds Transfer Ref=200117353 | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 18:14 |
| Revisions to Amendment - Beckish/Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/19/15 19:49 * |
| Re: Revisions to Amendment - Beckish/Silver Pointe | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 20:17 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 20:20 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/15 20:21 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/15 20:22 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, James" | 11/19/15 21:11 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 21:41 |
| Re: Beckish Monies (Outgoing Wire Request) | "Cahan, Richard <RCahan@bplegal.com>" | "Pons, Christina <CPons@bplegal.com>, Suarez, A" | 11/20/15 9:29 |
| Re: Beckish Monies (Outgoing Wire Request) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/20/15 9:43 |
| Re: Beckish Monies (Outgoing Wire Request) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/20/15 9:46 |
| Re: Beckish Monies (Outgoing Wire Request) | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Pons, Chr" | 11/20/15 9:57 |
| Becker & Poliakoff Invoices / Wire Instructions | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/20/15 10:22 * |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 11/20/15 12:56 |
| Re: Call | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/20/15 12:57 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 11/20/15 13:00 |
| Re: madeleine non-disclosure contract | nick@media.cr | James Beckish <james.beckish@gmail.com> | 11/20/15 15:25 |
| Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 11/20/15 18:23 |
| Re: Corenet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/20/15 18:23 |
| Re: madeleine non-disclosure contract | James Beckish <james.beckish@gmail.com> | nick media <nick@media.cr> | 11/21/15 12:48 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Jennyfer Martinez G <jen@directin.com>, HBM - Rud" | 11/21/15 12:49 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/21/15 13:21 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Jenny" | 11/22/15 9:10 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/22/15 10:10 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard <RCahan@bplegal.com>" | 11/22/15 17:13 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 11/23/15 8:48 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Mr. " | 11/23/15 8:50 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Anth" | 11/23/15 9:55 |
| Transfer | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Anth" | 11/23/15 10:35 |
| Re: Transfer | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 11/23/15 10:48 |
| RV: DEPOSITO DE CASA BLANCA | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "<james.beckish@gmail.com>, jen <jen@directin.co" | 11/23/15 10:52 |
| Re: Transfer | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/23/15 11:01 |
| Re: RV: DEPOSITO DE CASA BLANCA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/23/15 11:11 |
| Re: Caledonian | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/23/15 12:31 |
| Re: Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/23/15 13:20 |
| Re: Caledonian | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/23/15 13:22 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/23/15 13:24 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/23/15 23:24 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/23/15 23:32 |
| Re: A/R Balance | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 11/24/15 1:77 |
| Re: Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 11/24/15 8:43 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/24/15 9:59 |
| Re: Beckish Sale Unit 3111 | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Sultan, J" | 11/24/15 10:43 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/24/15 10:44 |
| Re: Beckish Sale Unit 3111 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/24/15 10:45 |
| Re: Beckish Sale Unit 3111 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/24/15 10:47 |
| Re: CR Downtown | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/24/15 14:26 |
| Re: CR Downtown | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 11/24/15 14:37 * |
| TRANSFER / LIEN KIA PICANTO. INVOICE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 11/24/15 14:37 * |
| Re: CR Downtown | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, 'Je" | 11/24/15 14:40 |
| Re: TRANSFER / LIEN KIA PICANTO. INVOICE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/24/15 14:45 |
| 2014 Form 1040 Filings - Updated | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 11/24/15 14:45 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: CR Downtown | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/24/15 14:45 |
| Re: CR Downtown | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/24/15 14:47 |
| Re: CR Downtown | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish' <james.beckish@gmail.com> | 11/24/15 14:55 |
| Re: 2014 Form 1040 Filings - Updated | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 11/24/15 14:59 * |
| Articles of Incorporaton | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 11/24/15 15:00 |
| Notarization of Docs | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 11/24/15 15:18 |
| Re: Articles of Incorporaton | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish' <james.beckish@gmail.com> | 11/24/15 15:19 * |
| Re: 2014 Form 1040 Filings - Updated | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 11/24/15 15:36 * |
| Re: Notarization of Docs | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/24/15 15:36 |
| Re: Notarization of Docs | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/24/15 15:40 |
| Re: Notarization of Docs | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/24/15 15:40 |
| Re: Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/24/15 16:05 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/24/15 16:06 |
| Re: CR Downtown | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/24/15 19:56 |
| Poder tributacVzn | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 11/24/15 20:50 |
| Salary certification for Elena | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 11/24/15 20:57 |
| Re: Salary certification for Elena | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 11/24/15 21:15 |
| Re: Salary certification for Elena | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 11/24/15 21:19 |
| "FS 3111 LLC sale to Frederick P. Davies, Trustee " | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 11/25/15 12:18 |
| "Re: FS 3111 LLC sale to Frederick P. Davies, Trustee " | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/25/15 12:21 |
| "Re: FS 3111 LLC sale to Frederick P. Davies, Trustee " | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/25/15 12:24 |
| "Re: FS 3111 LLC sale to Frederick P. Davies, Trustee " | Constantino Heredia <cheredia@metro1.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/25/15 12:40 |
| FW: Addendum 2 - Contract Extension - Signature r | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 11/25/15 13:09 |
| Re: FW: Addendum 2 - Contract Extension - Signature r | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 11/25/15 13:16 * |
| Solomon Harris Acts For SMP Partners as it Extend | Solomon Harris Updates <dsolomon@solomonharris.co | james.beckish@gmail.com | 11/25/15 16:05 |
| Fwd: Fabiola | Sergio Martinez <sergio@directin.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Jenni | 11/25/15 20:29 * |
| PERHEAD | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/25/15 23:10 |
| Inatec | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica | 11/27/15 12:09 |
| Re: Inatec | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Jennyfer Martinez G' <jen@directin.com>, 'Jam" | 11/27/15 12:22 |
| Re: Inatec | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 11/27/15 12:36 |
| Sale of 3111 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 11/30/15 9:48 |
| Re: Sale of 3111 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 11/30/15 10:16 |
| Re: Sale of 3111 | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 11/30/15 11:11 |
| Re: Sale of 3111 | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 11/30/15 11:39 |
| Re: Sale of 3111 | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 11/30/15 11:40 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/30/15 12:40 |
| Caledonia | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/30/15 14:17 |
| Re: Caledonia | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/30/15 15:07 |
| Re: 2014 Form 1040 Filings - Updated | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com> | 11/30/15 18:17 * |
| Declaracion Jurada Patente Nathans Jaco | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/30/15 18:23 |
| Fwd: Informacion Ave. 3 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/30/15 21:16 |
| Re: Informacion Ave. 3 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 11/30/15 22:57 |
| Re: Informacion Ave. 3 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 11/30/15 23:05 |
| Fwd: Informacion Ave. 3 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/1/15 0:06 |
| Re: Informacion Ave. 3 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/1/15 0:30 |
| Fwd: MARY QUINTERO DOCS | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/1/15 8:57 |
| Re: MARY QUINTERO DOCS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/1/15 9:58 |
| Re: MARY QUINTERO DOCS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/1/15 10:31 |
| Re: MARY QUINTERO DOCS | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/1/15 10:35 |
| Re: Informacion Ave. 3 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/1/15 10:39 |
| Re: MARY QUINTERO DOCS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish' <james.beckish@gmail.com> | 12/1/15 12:26 |
| Re: Informacion Ave. 3 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish' <james.beckish@gmail.com> | 12/1/15 12:29 |
| Re: MARY QUINTERO DOCS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/1/15 15:09 |
| Re: MARY QUINTERO DOCS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish' <james.beckish@gmail.com> | 12/1/15 15:09 |
| Re: MARY QUINTERO DOCS | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/1/15 15:12 |
| Re: 2014 Form 1040 Filings - Updated | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com> | 12/1/15 16:53 * |
| Seller Documents for Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/1/15 18:55 * |
| Re: Seller Documents for Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/1/15 19:07 |
| Re: Seller Documents for Unit 3111 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/1/15 19:24 |
| Re: Seller Documents for Unit 3111 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/1/15 19:26 |
| Re: Seller Documents for Unit 3111 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/1/15 19:32 |
| Re: Seller Documents for Unit 3111 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/1/15 19:43 |
| Re: Seller Documents for Unit 3111 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/1/15 19:44 |
| Re: Seller Documents for Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/2/15 8:41 |
| Re: Seller Documents for Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/2/15 8:43 |
| Re: Seller Documents for Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/2/15 10:08 |
| Re: Seller Documents for Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/2/15 10:48 |
| Re: 2014 Form 1040 Filings - Updated | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/2/15 14:20 * |
| Re: 2014 Form 1040 Filings - Updated | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com> | 12/2/15 14:26 |
| Re: Seller Documents for Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/2/15 14:33 * |
| Re: Seller Documents for Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/2/15 14:33 |
| Re: Seller Documents for Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/2/15 14:47 |
| Re: Seller Documents for Unit 3111 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/2/15 14:47 |
| FW: Unit 3111 November Maintenance | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/2/15 15:23 * |
| Re: FW: Unit 3111 November Maintenance | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/2/15 18:21 * |
| Re: Seller Documents for Unit 3111 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/2/15 18:22 |
| Re: 2014 Form 1040 Filings - Updated | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/2/15 18:29 |
| Fwd: Caledonian Bank Limited (In Official Liquida | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 12/3/15 0:01 * |
| Purchase of 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/3/15 10:17 |
| Re: Purchase of 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/3/15 10:26 |
| Re: Purchase of 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/3/15 11:30 |
| Re: Purchase of 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/3/15 11:34 |
| Fwd: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 12/3/15 12:31 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mandler" | 12/3/15 12:37 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/15 12:38 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/3/15 12:43 |
| Re: UPCOMING FLA TRIP | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/15 13:01 |
| Re: UPCOMING FLA TRIP | anthony@banco.cr | "Rubin, Neal <Neal.Rubin@cnr.com>, James Beckis" | 12/3/15 13:14 |
| Sale of Unit 3111 and Purchase of 3609 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/3/15 15:12 |
| Fwd: A/R Balance | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/3/15 15:43 * |
| Re: Sale of Unit 3111 and Purchase of 3609 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/3/15 16:09 |
| Sale and Purchase in Millennium Tower | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/3/15 16:14 |
| Re: [Dom-Out Wir Adv-eMail] Message ID:1512031616 | "Sultan, Jackie <Jsultan@bplegal.com>" | Yami Romero (Yami@salagomezpa.zon) <Yami@salago | 12/3/15 16:24 |
| 2014 Form 1040 Open Items | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com> | 12/3/15 17:52 |
| Coronet Draft agreement with Mandler revisions | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/3/15 18:57 * |
| Iphone 5s | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com | 12/3/15 20:13 |
| Re: Sale and Purchase in Millennium Tower | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/3/15 22:13 |
| Re: Coronet Draft agreement with Mandler revisions | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/4/15 1:03 |
| Re: Florida LLC Update | james toner <jamespitoner@gmail.com> | Scarlett Toner <scarlett_toner@yahoo.com> | 12/4/15 15:25 |
| Re: Sale and Purchase in Millennium Tower | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/4/15 8:41 |

| Subject | From | To | Date |
|---|---|---|---|
| "Fwd: Contrato #KA-AC 001-2013, NO PRORROGABLE" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/4/15 8:53 * |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 12/4/15 8:54 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/4/15 9:02 * |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Johnny Vega <jvega@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/4/15 9:27 |
| Fwd: FW: [Dom-Out Wir Adv-eMail] Message ID:15120 | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/4/15 9:52 |
| Re: FW: [Dom-Out Wir Adv-eMail] Message ID:152040909 | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 12/4/15 10:18 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Johnny Vega <jvega@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/4/15 10:39 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | James Beckish <james.beckish@gmail.com> | Johnny Vega <jvega@directin.com> | 12/4/15 10:42 |
| Departure Letter | "Pons, Christina <CPons@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/4/15 12:21 * |
| Fwd: Departure Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/4/15 12:25 * |
| FW: Departure Letter | "Pons, Christina <CPons@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/4/15 12:25 * |
| Fwd: IMPUESTOS MUNICIPALES | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/4/15 14:10 * |
| Re: UPCOMING FLA TRIP | James Beckish <james.beckish@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 12/4/15 12:27 |
| Re: IMPUESTOS MUNICIPALES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/4/15 14:10 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/4/15 14:11 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 12/4/15 14:11 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez G <jen@directin.com>, James Bec | 12/4/15 14:12 |
| Re: IMPUESTOS MUNICIPALES | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/4/15 14:15 |
| Re: UPCOMING FLA TRIP | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony | 12/4/15 14:20 |
| FW: Departure Letter | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/4/15 14:20 |
| Re: FW: Departure Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/4/15 14:22 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 12/4/15 14:25 * |
| FW: Departure Letter-Beckish | James Beckish <james.beckish@gmail.com> | "Jennyfer Martinez G <jen@directin.com>, James Bec | 12/4/15 14:26 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/4/15 14:27 * |
| Re: IMPUESTOS MUNICIPALES | Gonzalo Vargas <gvargas@conjuridica.com> | "Mandler, Mitchell <MMandler@bplegal.com>", Levi | 12/4/15 14:35 |
| Re: IMPUESTOS MUNICIPALES | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/4/15 14:36 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | Jennyfer Martinez G <jen@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/4/15 14:37 |
| Re: IMPUESTOS MUNICIPALES | Gonzalo Vargas <gvargas@conjuridica.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/4/15 14:38 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/4/15 14:59 * |
| Re: Incoming funds Arrow Tip Marketing Ltd. | Jennyfer Martinez G <jen@directin.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/4/15 15:07 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Johnny Vega <gvargasacosta@me.com> | "Johnny Vega <jvega@directin.com>, Gonzalo Vargas " | 12/5/15 9:23 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Ant Dema <anthony@banco.cr> | Johnny Vega <jvega@directin.com> | 12/5/15 12:11 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Johnny Vega <jvega@directin.com> | Ant Dema <anthony@banco.cr> | 12/6/15 12:05 |
| Contrato nuevo local | Sergio Martinez <sergio@directin.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 12/6/15 23:19 |
| Re: Contrato nuevo local | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio Martinez <sergio@directin.com> | 12/7/15 1:07 |
| FW: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/7/15 10:01 * |
| Re: Contrato nuevo local | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio Martinez <sergio@directin.com> | 12/7/15 10:11 |
| Re: Contrato nuevo local | Sergio Martinez <sergio@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/7/15 10:13 |
| Tidote Matter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/7/15 10:15 |
| Re: Contrato nuevo local | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio Martinez <sergio@directin.com> | 12/7/15 10:22 |
| CONTRATO DE ARRENDAMIENTO local comercial piso un | Gonzalo Vargas <gvargas@conjuridica.com> | "<vtorresdeth@gmail.com>, "Sergio Martinez" <ser" | 12/7/15 10:27 * |
| Re: Contrato nuevo local | Sergio Martinez <sergio@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/7/15 10:39 |
| Re: Sale and Purchase in Millennium Tower | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com | 12/7/15 11:06 * |
| Re: Sale and Purchase in Millennium Tower | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 12/7/15 11:10 |
| Re: Sale and Purchase in Millennium Tower | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/7/15 11:12 |
| Re: Tidote Matter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/7/15 11:58 |
| Re: Tidote Matter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/7/15 11:58 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/7/15 11:58 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/7/15 12:01 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, mmandle" | 12/7/15 12:02 |
| Re: Contrato nuevo local | Sergio Martinez <sergio@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/7/15 12:12 |
| CONTRATO DE ARRENDAMIENTO local comercial piso un | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | Sergio Martinez" <sergio@directin.com> | 12/7/15 12:39 * |
| Re: Coronet Draft agreement with Mandler revisions | NoReply@bplegal.com <NoReply@bplegal.com> | james.beckish@gmail.com <james.beckish@gmail.co | 12/7/15 14:53 * |
| Re: Coronet Draft agreement with Mandler revisio | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/7/15 14:53 |
| Fwd: Coronet Draft agreement with Mandler revisio | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/7/15 14:57 |
| Re: Coronet Draft agreement with Mandler revisions | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 12/7/15 16:27 |
| Re: Coronet Draft agreement with Mandler revisions | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/7/15 16:27 |
| Re: Coronet Draft agreement with Mandler revisions | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/7/15 16:29 |
| Re: Caledonian Trade -invoice for services [IWOV-WSAc | Christopher Young <Christopher.Young@forbeshare.c | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/7/15 16:37 * |
| FW: Coronet Draft agreement with Mandler revision | Mitchell Mandler <mmandler@smgqlaw.com> | james.beckish@gmail.com <james.beckish@gmail.com | 12/7/15 16:59 |
| Re: Coronet Draft agreement with Mandler revisions | "Cahan, Richard <RCahan@bplegal.com>" | "Mitchell Mandler <mmandler@smgqlaw.com>, james.b" | 12/7/15 17:31 * |
| Re: Caledonian Trade -invoice for services [IWOV-WSAc | James Beckish <james.beckish@gmail.com> | Christopher Young <Christopher.Young@forbeshare.c | 12/7/15 17:35 |
| Re: Coronet Draft agreement with Mandler revisions | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/7/15 17:37 |
| Automatic reply: Caledonian Trade -invoice for se | Christina Kish <Christina.Kish@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 12/7/15 17:37 |
| Re: Coronet Draft agreement with Mandler revisions | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/7/15 18:08 |
| Re: Coronet Draft agreement with Mandler revisions | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/7/15 18:08 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | Mitchell Mandler <mmandler@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/7/15 20:01 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/7/15 21:14 |
| Fwd: PRESTAMO | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/8/15 9:10 |
| Re: PRESTAMO | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/8/15 9:37 |
| Re: PRESTAMO | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/8/15 9:50 |
| FW: 2014 Form 1040 Open items | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com> | 12/8/15 10:50 |
| Alquiler Regalos y Detalles | Jennyfer Martinez G <jen@directin.com> | "maukkho@yahoo.com, Sergio Martinez <sergio@direct" | 12/8/15 13:25 |
| Re: 2014 Form 1040 Open items | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/8/15 17:08 |
| Letter Needed | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/8/15 17:08 |
| Re: 2014 Form 1040 Open items | Magly Rosales <mrosales@KAUFMANROSSIN.com> | "James Beckish" <james.beckish@gmail.com> | 12/8/15 17:09 |
| Re: Letter Needed | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish" <james.beckish@gmail.com> | 12/8/15 17:29 * |
| Fwd: Letter Needed | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Magly " | 12/8/15 17:30 * |
| Re: Letter Needed | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/8/15 17:31 |
| Contrato Claro | Jennyfer Martinez G <jen@directin.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, James" | 12/8/15 17:33 |
| Re: Letter Needed | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish" <james.beckish@gmail.com> | 12/8/15 17:34 |
| CONTRATO DE ARRENDAMIENTO local comercial CLARO | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 12/8/15 17:35 * |
| FW: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) | 12/8/15 18:51 |
| Re: Documents to be Held In Trust | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/8/15 19:05 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 12/8/15 20:00 |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/8/15 20:33 |
| Re: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 12/9/15 21:45 |
| Re: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 12/9/15 10:35 |
| Re: Documents to be Held In Trust | anthony@banco.cr | anthony@banco.cr <anthony@banco.cr> | 12/9/15 10:41 |
| Re: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/9/15 10:49 |
| Re: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/9/15 11:59 |
| "3111 LLC Sale to Frederick Davies, As Trustee" | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com | 12/9/15 12:13 * |
| "Re: 3111 LLC Sale to Frederick Davies, As Trustee" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 12/9/15 12:18 |
| Re: Alquiler Regalos y Detallas | Sergio Martinez <sergio@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/9/15 13:16 |
| Fwd: Boards to change | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/9/15 14:06 |
| Re: FW: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/9/15 15:01 |
| Re: FW: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/9/15 15:06 |
| Usuario Promerica | Sergio Martinez <sergio@directin.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 12/9/15 16:27 |
| Fwd: ***URGE SU COLABORACION PARA CANCELACION DE | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/9/15 16:38 |
| Re: Usuario Promerica | Jennyfer Martinez G <jen@directin.com> | Sergio Martinez <sergio@directin.com> | 12/9/15 18:05 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Usuario Promerica | Sergio Martinez <sergio@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/9/15 18:09 |
| Re: Usuario Promerica | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 12/9/15 18:25 |
| Re: Usuario Promerica | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 12/9/15 18:26 |
| Re: ***URGE SU COLABORACION PARA CANCELACION DE FACTU | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/9/15 18:26 |
| Re: ***URGE SU COLABORACION PARA CANCELACION DE FACTU | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/9/15 18:36 |
| Re: ***URGE SU COLABORACION PARA CANCELACION DE FACTU | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen <je" | 12/9/15 18:37 |
| Re: ***URGE SU COLABORACION PARA CANCELACION DE FACTU | Johnny Vega <jvega@directin.com> | "jen <jen@directin.com>, Jennyfer Martinez <onix14" | 12/9/15 18:47 |
| Re: ***URGE SU COLABORACION PARA CANCELACION DE FACTU | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/9/15 19:38 |
| Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish' <james.beckish@gmail.com>, Antho" | 12/9/15 20:32 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/9/15 20:41 |
| Re: Usuario Promerica | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 12/10/15 11:28 |
| Contrato Claro | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, jen@" | 12/10/15 11:31 |
| Re: Contrato Claro | Sergio Martinez <sergio@directin.com> | Sergio Martinez <sergio@directin.com> | 12/10/15 11:33 |
| Re: Contrato Claro | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/10/15 11:37 |
| Re: Contrato Claro | Sergio Martinez <sergio@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/10/15 11:39 |
| Re: Contrato Claro | Sergio Martinez <sergio@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/10/15 11:57 |
| Re: Usuario Promerica | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio Martinez <sergio@directin.com> | 12/10/15 12:09 |
| Re: Usuario Promerica | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/10/15 12:21 |
| Re: 2014 Form 1040 Open items | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com> | 12/10/15 13:51 |
| Re: 2014 Form 1040 Open items | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/10/15 16:04 |
| Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | mmandler@smgqlaw.com <mmandler@smgqlaw.com> | 12/10/15 17:58 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/10/15 18:06 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/10/15 18:13 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/10/15 18:16 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell" | 12/10/15 18:18 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/10/15 18:40 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/10/15 18:40 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/10/15 18:40 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/10/15 18:41 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/10/15 18:51 |
| Re: Usuario Promerica | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Sergio Martinez' <sergio@directin.com>, 'Jame" | 12/10/15 19:55 |
| Re: Usuario Promerica | Sergio Martinez <sergio@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/10/15 19:55 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/10/15 20:14 |
| Cambios Directivas | Gonzalo Vargas <gvargas@conjuridica.com> | "jen@blue.cr, Jennyfer Martinez G <jen@directin.co" | 12/10/15 20:30 |
| Re: Usuario Promerica | Sergio Martinez <sergio@directin.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/10/15 21:29 |
| Re: Cambios Directivas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/10/15 21:38 |
| Re: Contrato Claro | Sergio Martinez <sergio@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/10/15 21:38 |
| Re: Contrato Claro | Sergio Martinez <sergio@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/10/15 21:39 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/10/15 23:14 |
| Re: ***URGE SU COLABORACION PARA CANCELACION DE FACTU | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/11/15 9:40 * |
| Oustanding Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish (james.beckish@gmail.com), <james. | 12/11/15 9:43 |
| Re: ***URGE SU COLABORACION PARA CANCELACION DE FACTU | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 12/11/15 9:46 |
| Fwd: Estados financieros Nathans y M Fields al 31 | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Magly " | 12/11/15 9:46 * |
| Fwd: Certification kaufman | James Beckish <james.beckish@gmail.com> | "Magly Rosales <mrosales@kaufmanrossin.com>, Carlo" | 12/11/15 10:00 * |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish' <james.beckish@gmail.com>, Antho" | 12/11/15 12:57 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/11/15 13:33 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/11/15 13:38 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/11/15 13:42 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/11/15 13:43 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/11/15 17:30 * |
| Re: Contrato Claro | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 12/11/15 17:59 |
| 2014 Signature Pages for personal Filing | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/11/15 19:14 * |
| Datos Propiedad Jaco | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/12/15 14:23 |
| FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, <james. | 12/13/15 13:10 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/13/15 13:16 |
| Re: FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/13/15 13:44 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/13/15 13:45 |
| Hacienda Documents | Jennyfer Martinez <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 12/14/15 9:49 * |
| Re: Oustanding Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish (james.beckish@gmail.com)' <jame | 12/14/15 10:06 |
| Re: 2014 Form 1040 Filings - Updated | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/14/15 10:09 * |
| FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) | 12/14/15 11:09 * |
| Re: FW: 2014 Form 1040 Filings - Updated | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/14/15 11:30 |
| Re: Oustanding Balance | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Paul S" | 12/14/15 11:35 |
| Re: FW: 2014 Form 1040 Filings - Updated | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/14/15 11:39 |
| Re: FW: 2014 Form 1040 Filings - Updated | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/14/15 11:39 |
| Re: FW: 2014 Form 1040 Filings - Updated | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/14/15 11:44 |
| Re: Oustanding Balance | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 12/14/15 11:44 |
| Fwd: 2014 Signature Pages for personal Filing | Ant Dema <anthony@banco.cr> | mrosales@kaufmanrossin.com | 12/14/15 11:44 |
| AVE TRES BUILDING NEW CORP | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 12/14/15 11:46 |
| Re: AVE TRES BUILDING NEW CORP | James Beckish <james.beckish@gmail.com> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 12/14/15 11:50 |
| Re: AVE TRES BUILDING NEW CORP | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/14/15 12:00 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/14/15 12:18 |
| Re: Oustanding Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Paul Sepulveda <paul@nutra.be> | 12/14/15 12:22 |
| Re: 2014 Form 1040 Filings - Updated | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 12/14/15 12:23 |
| Re: 2014 Form 1040 Filings - Updated | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/14/15 12:29 |
| Re: FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 12/14/15 14:10 |
| FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, <james. | 12/14/15 14:10 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/14/15 14:17 |
| Re: FW: Tidote | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/14/15 14:20 |
| Re: FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, James Beckish" | 12/14/15 14:23 |
| Re: FW: Tidote | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/14/15 14:36 |
| Re: AVE TRES BUILDING NEW CORP | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'James Beckish <james.beckish@gmail.com>, 'An" | 12/14/15 15:32 |
| Re: AVE TRES BUILDING NEW CORP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 15:39 |
| Re: AVE TRES BUILDING NEW CORP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 15:39 |
| Re: AVE TRES BUILDING NEW CORP | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 12/14/15 15:45 |
| Re: AVE TRES BUILDING NEW CORP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 16:28 |
| Poder para hacienda | Jennyfer Martinez <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/14/15 17:03 |
| Re: AVE TRES BUILDING NEW CORP | anthony@banco.cr | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 17:18 |
| Re: Poder para hacienda | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Jennyfer Martinez G' <jen@directin.com>, 'Jam" | 12/14/15 17:19 |
| Re: Poder para hacienda | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 12/14/15 17:39 |
| FW: 2014 Signature Pages for personal Filing | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/14/15 17:59 |
| Re: Oustanding Balance | James Beckish <james.beckish@gmail.com> | Magly Rosales <mrosales@kaufmanrossin.com> | 12/14/15 18:00 |
| Re: Oustanding Balance | Paul Sepulveda <paul@nutra.be> | 'Paul Sepulveda' <paul@nutra.be> | 12/14/15 18:20 |
| Re: Oustanding Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/14/15 19:00 |
| Re: Oustanding Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'Paul Sepulveda' <paul@nutra.be> | 12/14/15 19:01 |
| Re: Oustanding Balance | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/14/15 19:04 |
| Re: FW: 2014 Signature Pages for personal Filing | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com> | 12/14/15 20:48 |
| Re: Alquiler Regalos y Detalles | Jennyfer Martinez G <jen@directin.com> | "maukkho@yahoo.com, Sergio Martinez <sergio@direct" | 12/15/15 10:59 |
| Re: FW: 2014 Signature Pages for personal Filing | James Beckish <james.beckish@gmail.com> | "Magly Rosales <mrosales@kaufmanrossin.com>, Jenny" | 12/15/15 10:55 |
| Re: FW: 2014 Signature Pages for personal Filing | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/15/15 10:58 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: 2014 Signature Pages for personal Filing | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/15/15 12:34 |
| Your 2014 IRS Filings | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/15/15 13:56 * |
| Beckish Amendment to AOC - Mandler comments | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/15/15 16:05 * |
| "Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/15/15 16:19 * |
| "Fwd: Beckish/DeMaria - Becker & Poliakoff, P.A. I" | James Beckish <james.beckish@gmail.com> | "Paul Sepulveda <paul@nutra.be>, Suarez, Ana <AS" | 12/15/15 16:32 * |
| Re: Beckish Amendment to AOC - Mandler comments | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/15/15 16:37 |
| "Re: Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 12/15/15 17:13 * |
| "Re: Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | James Beckish <james.beckish@gmail.com> | Paul Sepulveda <paul@nutra.be> | 12/15/15 17:23 |
| Re: Your 2014 IRS Filings | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/15/15 17:39 |
| Re: Your 2014 IRS Filings | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/15/15 17:43 |
| Re: Your 2014 IRS Filings | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/15/15 17:55 |
| Re: Your 2014 IRS Filings | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/15/15 18:29 * |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | "Carlos Somoza <csomoza@KAUFMANROSSIN.COM>, 'Paul " | 12/15/15 19:57 |
| Varios | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/15/15 22:42 |
| Re: Outstanding Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | Sue Laslett <SLaslett@KaufmanRossin.com> | 12/16/15 0:24 |
| Re: Your 2014 IRS Filings | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/16/15 0:25 |
| "Re: Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 12/16/15 9:18 |
| Labor Lawyer | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Sergi" | 12/16/15 10:46 * |
| Repossessing Car | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/16/15 10:47 |
| Re: NEW MORTGAGES CVDdulas Hipotecarias | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/16/15 10:54 |
| Re: Repossessing Car | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 12/16/15 10:55 |
| Fwd: BECKICH (WENDY) COLLATERAL ASSIGNMENT OF LEA | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/16/15 10:56 |
| Re: Repossessing Car | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/16/15 10:58 * |
| Re: NEW MORTGAGES CVDdulas Hipotecarias | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/16/15 10:59 |
| Re: Repossessing Car | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/16/15 11:06 |
| Re: Repossessing Car | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/16/15 11:09 |
| Re: Repossessing Car | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/16/15 11:13 |
| Re: Repossessing Car | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 12/16/15 11:25 |
| Re: Repossessing Car | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/16/15 11:27 |
| Re: BECKICH (WENDY) COLLATERAL ASSIGNMENT OF LEASE AN | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 12/16/15 11:43 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 12/16/15 12:51 |
| Re: FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 12/16/15 12:51 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'Paul Sepulveda' <paul@nutra.be> | 12/16/15 13:27 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 12/16/15 13:29 |
| Cedula Hipotecaria | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/16/15 14:10 |
| Re: Outstanding Balance | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 12/16/15 14:24 |
| Re: your wire into Miami Trust.... confirm C/M | James Beckish <james.beckish@gmail.com> | Banking <BANKING@bplegal.com> | 12/16/15 14:29 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 12/16/15 16:15 * |
| Re: Alquiler Regalos y Detalles | Jennyfer Martinez G <jen@directin.com> | "maukkho@yahoo.com, Sergio Martinez <sergio@direct" | 12/16/15 16:55 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/16/15 20:27 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/16/15 21:44 |
| Re: Outstanding Balance | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@KaufmanRossin.com> | 12/16/15 21:50 |
| Re: Alquiler Regalos y Detalles | Sergio Martinez <sergio@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/16/15 23:17 |
| Re: your wire into Miami Trust.... confirm C/M | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Banking <B" | 12/17/15 8:50 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | Jennyfer Martinez G <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/15 9:40 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez G <jen@directin.com> | 12/17/15 9:43 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/15 9:56 * |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/17/15 10:36 |
| Re: Labor Lawyer | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Sergi" | 12/17/15 13:14 |
| Re: Labor Lawyer | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/17/15 13:19 |
| Re: Labor Lawyer | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/17/15 13:20 |
| Re: Labor Lawyer | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 12/17/15 13:25 |
| Re: Labor Lawyer | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/17/15 13:26 |
| Re: Labor Lawyer | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 12/17/15 13:26 |
| Re: Labor Lawyer | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 12/17/15 13:27 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/17/15 19:25 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/17/15 23:40 |
| Re: Labor Lawyer | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 12/18/15 2:28 |
| Re: Labor Lawyer | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 12/18/15 9:41 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 12/18/15 9:54 |
| Re: Labor Lawyer | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/18/15 10:12 |
| City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/18/15 10:26 |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 10:28 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 10:29 |
| Re: City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/18/15 10:32 |
| Re: City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/18/15 10:33 |
| Re: City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/18/15 10:35 |
| Fwd: ARROW TIP MARKETING LTD :(M FIELDS) - Statem | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 12/18/15 11:57 |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 12/18/15 12:25 |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/18/15 12:29 |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/18/15 13:13 |
| JBB Agreement Final | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/18/15 13:18 * |
| FW: Caledonian Bank Limited (In Official Liquidat | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/18/15 13:22 * |
| JAD Agreement Final | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/18/15 13:45 * |
| FW: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> -james. | 12/18/15 13:46 |
| Re: Documents to be Held In Trust | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/15 14:11 |
| Re: Documents to be Held In Trust | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/15 14:14 |
| Re: FW: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 12/18/15 16:08 |
| Re: FW: Caledonian Bank Limited (In Official Liquidat | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 16:57 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 12/18/15 17:06 |
| Re: FW: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 12/18/15 17:28 |
| Re: FW: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/15 17:31 |
| Re: JAD Agreement Final | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 21:48 |
| Re: JBB Agreement Final | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 21:48 |
| Fwd: JBB and JAD Consulting | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema" | 12/21/15 8:42 * |
| Dema's BMW M3 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 12/21/15 8:52 |
| Re: Dema's BMW M3 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/21/15 9:50 |
| Re: Dema's BMW M3 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/21/15 11:40 |
| Re: Dema's BMW M3 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/21/15 11:42 |
| Re: Dema's BMW M3 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/21/15 11:44 |
| Beckish/DeMaria - Outstanding CSC Invoice | James Beckish <james.beckish@gmail.com> | James Beckish (james.beckish@gmail.com) <james. | 12/21/15 17:10 * |
| Beckish Agreement - Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 12/21/15 17:10 * |
| Re: Beckish Agreement - Silver Pointe | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/21/15 17:30 * |
| Automatic reply: Beckish Agreement - Silver Point | Christina Pons <cpons@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/21/15 17:30 * |
| Corenet Agreement - Final | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/21/15 17:32 * |
| Fwd: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rudi" | 12/21/15 17:33 * |
| Re: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/21/15 17:34 |
| INFO WIRES AVE 3 BUILDING DIC 2015 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/21/15 17:35 |
| Re: Corenet Agreement - Final | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/21/15 17:35 |
| Re: INFO WIRES AVE 3 BUILDING DIC 2015 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/21/15 17:38 |
| Re: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/21/15 17:40 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: INFO WIRES AVE 3 BUILDING DIC 2015 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish <james.beckish@gmail.com> | 12/21/15 17:41 |
| Re: DeMaria - Outstanding CSC Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 12/21/15 18:00 |
| Executed Agreements | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/21/15 19:38 * |
| Re: Executed Agreements | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/21/15 20:30 |
| Re: Beckish/DeMaria - Outstanding CSC Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/22/15 8:37 |
| Re: Beckish/DeMaria - Outstanding CSC Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/22/15 9:56 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/22/15 12:17 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 12/22/15 13:53 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/22/15 13:56 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 12/22/15 15:04 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/22/15 15:08 |
| "Beckish/DeMaria - Francis David Corp. vs. Tidote," | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/22/15 16:53 * |
| "Re: Beckish/DeMaria - Francis David Corp. vs. Tidote," | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 12/22/15 17:03 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 12/22/15 17:04 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/22/15 17:20 * |
| Re: BECKICH (WENDY) COLLATERAL ASSIGNMENT OF LEASE AN | Gonzalo Vargas <gvargas@conjuridica.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/22/15 17:41 |
| Re: BECKICH (WENDY) COLLATERAL ASSIGNMENT OF LEASE AN | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/22/15 17:45 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/22/15 18:04 |
| Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/22/15 18:25 * |
| Re: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rudi" | 12/22/15 19:35 |
| Re: Corenet Agreement - Final | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/22/15 19:37 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/22/15 19:37 |
| Re: Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/22/15 19:49 |
| Re: Silver Pointe | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 12/22/15 19:50 |
| Re: Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 12/22/15 19:51 |
| Re: Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 12/22/15 19:52 |
| Re: Silver Pointe | anthony@banco.cr | Mitchell Mandler <mmandler@smgqlaw.com> | 12/22/15 19:52 |
| These are the worst stocks of 2015 - CNNMoney | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 12/22/15 23:05 |
| no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/22/15 23:32 |
| Re: no_subject | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 12/23/15 0:00 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 12/23/15 8:37 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 12/23/15 8:42 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/23/15 8:42 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 12/23/15 9:14 |
| Re: Corenet Agreement - Final | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Caha" | 12/23/15 12:52 |
| Re: Mids | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 12/23/15 13:50 |
| Re: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/23/15 13:52 |
| Re: Mids | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 12/23/15 13:52 |
| Re: Mids | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 12/23/15 13:55 |
| Re: Mids | Shane Flemm <sflemm@phatlinks.com> | James Beckish <james.beckish@gmail.com> | 12/23/15 14:08 |
| Re: Corenet Agreement - Final | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 12/23/15 15:47 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/23/15 15:48 * |
| James Beckish and Anthony DeMaria | Christina Pons <cpons@smgqlaw.com> | jen@directin.com <jen@directin.com> | 12/23/15 15:48 * |
| Document for Execution | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 12/23/15 15:56 * |
| Re: Board Resolution | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 12/23/15 16:15 * |
| Re: Board Resolution | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/23/15 16:24 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/23/15 16:26 * |
| Re: James Beckish and Anthony DeMaria | Jennyfer Martinez G <jen@directin.com> | Christina Pons <cpons@smgqlaw.com> | 12/23/15 16:45 |
| Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/23/15 17:21 * |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "Mitchell Mandler <mmandler@smgqlaw.com>, 'James B" | 12/23/15 17:29 |
| FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | "'James Beckish <james.beckish@gmail.com>, Antho" | 12/23/15 19:35 * |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/23/15 23:49 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/15 23:52 |
| Re: Mids | James Beckish <james.beckish@gmail.com> | Shane Flemm <sflemm@phatlinks.com> | 12/23/15 23:53 |
| Re: Document for Execution | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/24/15 0:20 * |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/24/15 11:32 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/24/15 11:34 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/24/15 11:51 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/24/15 11:56 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/24/15 12:07 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/24/15 12:08 |
| FW: Beckish/O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 12/24/15 12:42 * |
| Re: FW: Beckish/O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/24/15 13:04 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/24/15 13:05 |
| Re: FW: Caledonia (Corenet) | James Beckish <james.beckish@gmail.com> | "Jennyfer Martinez G <jen@directin.com>, Mitchell " | 12/24/15 13:06 |
| Re: FW: Beckish/O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/24/15 13:07 |
| Re: FW: Beckish/O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/24/15 13:08 |
| Re: FW: Caledonia (Corenet) | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/24/15 14:02 |
| Re: Mids | James Beckish <james.beckish@gmail.com> | <djbartone@bartonelawoffices.com> | 12/24/15 14:05 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, 'Sh" | 12/24/15 14:22 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/24/15 14:22 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/24/15 14:31 |
| Corporate Resolutions | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/28/15 14:27 * |
| Re: Corporate Resolutions | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/28/15 15:10 |
| Thank you! | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> <james. | 12/28/15 18:38 |
| FW: 1462523-V3-Corenet (00000002) | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, 'Robert A" | 12/28/15 19:10 * |
| Beckish | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Robert A" | 12/28/15 19:29 * |
| Re: Thank you! | Carlos Somoza <csomoza@kaufmanrossin.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/28/15 19:30 |
| Automatic reply: Thank you! | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 12/29/15 9:44 |
| Re: FW: 1462523-V3-Corenet (00000002) | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/29/15 9:50 |
| Re: Conenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Jennyfer M" | 12/29/15 10:06 * |
| Re: Conenet | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/15 11:42 |
| Fwd: JAD Int'l Consulting & JAD Int'l Consulting | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/29/15 11:42 |
| Re: Conenet | Mitchell Mandler <mmandler@smgqlaw.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Cahan, " | 12/29/15 11:56 * |
| Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/15 12:07 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/29/15 12:09 |
| JAD Corporate Resolution Final for Execution | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 12/29/15 12:11 * |
| Fwd: JAD Corporate Resolution Final for Execution | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Ant Dema " | 12/29/15 12:24 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/15 12:32 |
| Corenet Holdings Ltd Resolution- Final | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish <james.beckish@gmail.com>, Antho" | 12/29/15 12:40 * |
| Re: Mids | <djbartone@bartonelawoffices.com> | "James Beckish <james.beckish@gmail.com>, 'Sh" | 12/29/15 12:59 |
| Beckish Amended AOC | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 12/29/15 15:22 * |
| Re: Conenet | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/29/15 16:08 |
| Re: Beckish Amended AOC | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/29/15 16:15 * |
| Re: Corenet Holdings Ltd Resolution- Final | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Mit" | 12/29/15 16:16 |
| Fwd: JAD Int'l Consulting LLC & JBB Int'l Consult | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema " | 12/29/15 16:17 * |
| Re: Mids | James Beckish <james.beckish@gmail.com> | David J. Bartone <djbartone@bartonelawoffices.c | 12/29/15 16:34 |
| Re: JAD Int'l Consulting LLC & JBB Int'l Consulting L | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/29/15 16:36 |
| Re: Conenet | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 12/30/15 7:38 |
| Re: Conenet | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/30/15 10:30 |
| Items Required by HBM | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Cahan, " | 12/30/15 10:31 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/30/15 11:10 * |
| Corenet and status - IMPORTANT | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan" | 12/30/15 11:17 * |
| Re: Mids | Shane Flemm <sflemm@phatlinks.com> | "James Beckish <james.beckish@gmail.com>, David J" | 12/30/15 11:55 * |
| Please call me on cell | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/30/15 12:13 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Mitchell Mandler' <mmandler@smgqlaw.com>, 'James" | 12/30/15 12:19 |
| Recall: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Mitchell Mandler' <mmandler@smgqlaw.com>, 'James" | 12/30/15 12:21 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Mitchell Mandler' <mmandler@smgqlaw.com>, 'James" | 12/30/15 12:22 |
| no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | "Anthony Dermaria <anthony@banco.cr>, James Beckish" | 12/30/15 12:58 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - " | 12/30/15 14:02 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 12/30/15 15:50 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | Mitchell Mandler <mmandler@smgqlaw.com> | 12/30/15 15:59 |
| Re: Corenet | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/15 15:06 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/30/15 16:10 |
| FW: Outstanding Loeb Invoices | Michelle Shebesh <mshebesh@loeb.com> | james.beckish@gmail.com <james.beckish@gmail.co | 12/30/15 16:10 * |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/30/15 16:06 |
| Re: FW: Outstanding Loeb Invoices | James Beckish <james.beckish@gmail.com> | "Michelle Shebesh <mshebesh@loeb.com>, Paul Sepulv" | 12/30/15 16:12 |
| Automatic reply: FW: Outstanding Loeb Invoices | Douglas Masters <dmasters@loeb.com> | James Beckish <james.beckish@gmail.com> | 12/30/15 16:12 |
| Re: Corenet and status - IMPORTANT | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/30/15 16:13 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish <james.beckish@gmail.com>, Antho" | 12/30/15 16:31 * |
| Re: Corenet and status - IMPORTANT | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/30/15 17:09 |
| Re: FW: Outstanding Loeb Invoices | Douglas Masters <dmasters@loeb.com> | "James Beckish <james.beckish@gmail.com>, Michelle" | 12/30/15 20:19 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/30/15 22:08 |
| Automatic reply: FW: Corenet | Christina Pons <cpons@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/30/15 22:08 |
| Re: Corenet and status - IMPORTANT | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/30/15 22:10 |
| Re: FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/30/15 22:34 |
| Fw: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/31/15 9:09 * |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/31/15 10:52 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/31/15 11:52 |
| Re: Corenet | anthony@banco.cr | Mitchell Mandler <mmandler@smgqlaw.com> | 12/31/15 11:58 |
| Fwd: Corenet | anthony@banco.cr | - Rudia Mezas Hbm <rudia.mezas@hbmgroup.com> | 12/31/15 12:01 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | anthony@banco.cr | 12/31/15 12:01 |
| Re: Corenet | anthony@banco.cr <anthony@banco.cr> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/31/15 12:01 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/31/15 17:54 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/31/15 17:56 |
| FW: Corenet | James Beckish <james.beckish@gmail.com> | "'James Beckish <james.beckish@gmail.com>, Antho" | 12/31/15 19:49 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/31/15 19:53 |
| Re: VGO Questions | james toner <jamesptoner@gmail.com> | Scarlett Toner <scarlett_toner@yahoo.com> | 1/3/16 6:01 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/3/16 20:32 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/4/16 8:30 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish <james.beckish@gmail.com>, Antho" | 1/4/16 10:55 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 10:56 * |
| Re: FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/4/16 10:57 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru | 1/4/16 11:11 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 11:14 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 11:18 |
| FW: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish <james.beckish@gmail.com>, Antho" | 1/4/16 11:19 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 15:13 * |
| Re: FW: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/4/16 15:17 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 16:17 |
| FW: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish <james.beckish@gmail.com>, Antho" | 1/4/16 16:53 * |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 16:57 |
| FW: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/5/16 17:05 |
| Re: Caledonian | Ant Dema <anthony@banco.cr> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:12 |
| Re: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | "Ant Dema <anthony@banco.cr>, 'James Beckish' <jam" | 1/4/16 17:27 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:27 |
| Re: Caledonian | Ant Dema <anthony@banco.cr> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:27 |
| Re: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | "Ant Dema <anthony@banco.cr>, 'James Beckish' <jam" | 1/4/16 17:29 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:30 |
| Carro Patrick | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/4/16 18:26 |
| Re: Carro Patrick | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/4/16 19:46 |
| Re: Carro Patrick | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/4/16 20:29 |
| Re: Carro Patrick | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/4/16 21:55 |
| Re: Carro Patrick | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/4/16 22:19 |
| Re: Carro Patrick | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 1/4/16 22:19 |
| Re: Carro Patrick | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/4/16 22:53 |
| Re: Mids | <djbartone@bartonelawoffices.com> | 'James Beckish' <james.beckish@gmail.com> | 1/5/16 16:58 |
| Re: FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Jennyfer" | 1/5/16 20:01 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Jennyfer" | 1/5/16 20:17 |
| Re: Corenet | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/5/16 20:20 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez <onix14@gmail.com>, HBM - Rudia " | 1/5/16 20:30 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/6/16 8:18 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 9:06 |
| Re: Downtown Building Wire | James Beckish <james.beckish@gmail.com> | Johnny Vega <jvega@directin.com> | 1/6/16 13:11 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 13:14 |
| Re: Downtown Building Wire | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/6/16 13:16 |
| Re: Downtown Building Wire | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/6/16 13:17 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/6/16 13:23 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 13:25 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 13:30 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Mitch" | 1/6/16 13:30 |
| Corenet Holdings Ltd - | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>, 'Mitch" | 1/6/16 13:47 * |
| Re: Corenet Holdings Ltd - | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 13:49 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Mitch" | 1/6/16 14:06 * |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/6/16 14:06 * |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 14:11 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/6/16 14:14 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 14:27 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 1/6/16 20:30 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 20:40 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/6/16 20:40 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 20:44 |
| Fwd: CORENET W-8 | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 20:49 * |
| Re: Request for W-8IMY & W-9 Forms in Support of | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Cahan, " | 1/6/16 20:50 * |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com>, Ant Dema" | 1/6/16 20:51 |
| Re: CORENET W-8 | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/6/16 20:54 |
| Re: CORENET W-8 | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 20:55 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 21:02 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/6/16 21:05 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 21:06 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'james.beckish@gmail.com', 'Mitch" | 1/7/16 8:20 |
| "Fwd: CITA CAUSA 15-004780-0305-PE," | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 1/7/16 16:12 |
| "Re: CITA CAUSA 15-004780-0305-PE," | Johnny Vega <jvega@directin.com> | Jennyfer Martinez G <jen@directin.com> | 1/7/16 16:25 |
| "Re: CITA CAUSA 15-004780-0305-PE," | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/7/16 17:10 |
| "Re: CITA CAUSA 15-004780-0305-PE," | Johnny Vega <jvega@directin.com> | James Beckish <james.beckish@gmail.com> | 1/7/16 18:35 |
| "Re: CITA CAUSA 15-004780-0305-PE," | James Beckish <james.beckish@gmail.com> | Johnny Vega <jvega@directin.com> | 1/7/16 20:18 |
| Update | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema" | 1/8/16 15:04 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/8/16 15:30 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/8/16 16:07 |
| Re: Corenet Holdings Ltd - | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/8/16 16:08 * |
| Re: FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/8/16 16:11 |
| FW: Request for W-8IMY & W-9 Forms in Support of | Mitchell Mandler <mmandler@smgqlaw.com> | 'Robert A. Stone' <RStone@KaufmanRossin.com> | 1/8/16 16:13 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/8/16 16:46 * |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Robert A. Stone <RStone@KaufmanRossin.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/8/16 17:13 * |
| Re: Corenet Holdings Ltd - | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/8/16 8:40 * |
| NEW BOARDS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "<james.beckish@gmail.com>, <anthony@banco.cr>, '" | 1/11/16 10:15 |
| Re: NEW BOARDS | anthony@banco.cr | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 1/11/16 10:22 |
| Fwd: Corenet Holdings Ltd - | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Cahan, " | 1/11/16 11:12 * |
| Re: Corenet Holdings Ltd - | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/11/16 11:12 |
| Automatic reply: Corenet Holdings Ltd - | Christina Pons <cpons@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/11/16 11:12 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/11/16 14:08 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/11/16 15:09 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/11/16 15:32 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/11/16 17:14 |
| Re: Ice Biz Lien | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 1/11/16 17:17 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/11/16 17:22 |
| Re: Ice Biz Lien | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 1/11/16 18:32 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/11/16 19:17 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/12/16 12:15 |
| Re: NEW BOARDS | Johnny Vega <jvega@directin.com> | Ant Dema <anthony@banco.cr> | 1/12/16 13:34 |
| Re: NEW BOARDS | anthony@banco.cr | Johnny Vega <jvega@directin.com> | 1/12/16 13:37 |
| Re: NEW BOARDS | James Beckish <james.beckish@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 1/12/16 13:53 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/12/16 14:05 |
| M FIELDS CO LTDA. Obligaciones anuales 2016 | Lloreda Camacho <jlicco@lloredacamacho.com> | "james.beckish@gmail.com, gvargas@conjuridica.com" | 1/12/16 16:26 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/12/16 16:40 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/12/16 16:41 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/12/16 16:37 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/12/16 18:43 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/12/16 18:47 * |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/12/16 21:08 * |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/12/16 22:22 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/12/16 22:23 |
| FW: Corenet - W-8's for JBB and JAD | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/13/16 10:45 * |
| Re: FW: Corenet - W-8's for JBB and JAD | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/13/16 11:19 * |
| Re: FW: Corenet - W-8's for JBB and JAD | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/13/16 12:58 |
| Nevis companies | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Josep" | 1/13/16 13:39 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/13/16 15:41 |
| Re: Nevis companies | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 1/13/16 15:41 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/13/16 15:47 |
| Re: Outstanding Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 1/13/16 15:54 |
| Re: Outstanding Balance | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Paul S" | 1/13/16 17:29 |
| Automatic reply: Outstanding Balance | Robert A. Stone <RStone@KaufmanRossin.com> | James Beckish <james.beckish@gmail.com> | 1/13/16 17:30 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | "'James Beckish' <james.beckish@gmail.com>, Carlos" | 1/13/16 17:37 |
| Re: Outstanding Balance | Paul Sepulveda <paul@nutra.be> | Sue Laslett <SLaslett@kaufmanrossin.com> | 1/13/16 17:39 |
| Re: NEW BOARDS | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 1/13/16 21:36 |
| Re: Nevis companies | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 1/14/16 8:04 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 1/14/16 12:20 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/14/16 12:22 |
| One of London's most famous hedge fund managers j | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/14/16 13:35 |
| Re: One of London's most famous hedge fund managers j | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/14/16 14:14 |
| Re: One of London's most famous hedge fund managers j | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/14/16 14:14 |
| Re: One of London's most famous hedge fund managers j | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/14/16 14:21 |
| Re: One of London's most famous hedge fund managers j | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 1/14/16 15:45 |
| Re: FW: Outstanding Loeb Invoices | Michelle Shebesh <mshebesh@loeb.com> | "'James Beckish <james.beckish@gmail.com>, Paul S" | 1/14/16 16:09 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/15/16 12:09 |
| Re: FW: Corenet - W-8's for JBB and JAD | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/15/16 12:09 |
| Phone Call with Agent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 1/15/16 18:30 |
| Re: Phone Call with Agent | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/15/16 18:33 |
| Re: Phone Call with Agent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/15/16 18:36 |
| Re: Phone Call with Agent | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/16/16 13:01 |
| Re: Phone Call with Agent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/16/16 13:23 |
| Re: Phone Call with Agent | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/16/16 13:24 |
| Introduction | "Cahan, Richard <RCahan@bplegal.com>" | David Oscar Markus <dmarkus@markuslaw.com <dma | 1/16/16 13:39 |
| Re: Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/16/16 14:01 |
| Call With Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 1/16/16 14:01 |
| Fwd: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/16/16 14:34 |
| Re: Introduction | David Oscar Markus <dmarkus@markuslaw.com> | James Beckish <james.beckish@gmail.com> | 1/16/16 14:53 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/16/16 14:55 |
| Re: Introduction | David Oscar Markus <dmarkus@markuslaw.com> | James Beckish <james.beckish@gmail.com> | 1/16/16 14:58 |
| Re: Introduction | James Beckish <james.beckish@gmail.com> | David Oscar Markus <dmarkus@markuslaw.com> | 1/16/16 15:12 |
| Re: Introduction | David Oscar Markus <dmarkus@markuslaw.com> | James Beckish <james.beckish@gmail.com> | 1/16/16 15:31 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/16/16 15:33 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/17/16 12:31 |
| Automatic reply: Call With Client | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/18/16 11:02 |
| Re: Call With Client | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/18/16 11:02 |
| Re: Call With Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/18/16 11:14 |
| Call With Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 1/18/16 11:15 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/18/16 13:45 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/18/16 13:46 |
| David Marcus | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/16 10:03 |
| Re: David Marcus | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/19/16 10:11 |
| Re: David Marcus | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/16 10:11 |
| Fwd: 800k Justification James Beckish and Anthony | Jennyfer Martinez G <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 1/19/16 10:42 * |
| Re: FW: 800k Justification James Beckish and Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "mmandler@smgqlaw.com <mmandler@smgqlaw.com>, '" | 1/19/16 11:27 * |
| Re: FW: 800k Justification James Beckish and Anthony | Jennyfer Martinez G <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/16 11:40 |
| Re: FW: 800k Justification James Beckish and Anthony | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez G <jen@directin.com> | 1/19/16 11:46 |
| Re: FW: 800k Justification James Beckish and Anthony | Mitchell Mandler <mmandler@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>, Jennyfer M" | 1/19/16 11:57 |
| CONFERENCE CALL RE: FW: 800k Justification James | "Cahan, Richard <RCahan@bplegal.com>" | "Mitchell Mandler <mmandler@smgqlaw.com>, Jennyfer" | 1/19/16 11:58 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/19/16 11:59 * |

| Subject | From | To | Date |
|---|---|---|---|
| 800k Justification James Beckish and Anthony DeMa | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, mmandler@" | 1/19/16 12:07 |
| 800k Justification James Beckish and Anthony DeMa | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, mmandler@" | 1/19/16 12:09 |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/19/16 12:10 |
| Re: FW: 800k Justification James Beckish and Anthony | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/19/16 12:12 |
| Re: FW: 800k Justification James Beckish and Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell" | 1/19/16 12:12 |
| Re: FW: 800k Justification James Beckish and Anthony | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 1/19/16 12:24 |
| Re: FW: 800k Justification James Beckish and Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 1/19/16 12:31 |
| Re: FW: 800k Justification James Beckish and Anthony | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard <RCahan@bplegal.com>, 'James B" | 1/19/16 13:04 |
| Re: FW: 800k Justification James Beckish and Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 1/19/16 13:06 |
| Re: VGO Questions | james toner <jamespytoner@gmail.com> | John Zielinski <john@nejamelaw.com> | 1/19/16 15:29 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish <james.beckish@gmail.com>, Antho" | 1/19/16 17:02 * |
| Invoice 10648 .James_Beckish re: Caledonia Bank | Christina Pons <cpons@smgqlaw.com> | james.beckish@gmail.com, james.beckish@gmail.co | 1/19/16 18:30 * |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/19/16 20:55 |
| Re: Invoice 10648 .James_Beckish re: Caledonia Bank | James Beckish <james.beckish@gmail.com> | "Christina Pons <cpons@smgqlaw.com>, Ant Dema <ant" | 1/19/16 20:55 |
| Re: NEW BOARDS | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 1/20/16 12:14 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/20/16 2:14 |
| Re: City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/20/16 12:15 |
| Re: Dema's BMW M3 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/20/16 2:26 |
| Re: Ice Biz Lien | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 1/20/16 7:55 |
| "Re: Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 1/20/16 8:29 |
| Re: Ice Biz Lien | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/20/16 8:48 |
| Re: Dema's BMW M3 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/20/16 9:57 |
| Re: City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/20/16 9:59 |
| Re: City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/20/16 10:10 |
| Re: Invoice 10648 .James_Beckish re: Caledonia Bank | Christina Pons <cpons@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 1/20/16 10:14 |
| Re: City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/20/16 10:15 |
| Contrato Triple C/Sistemas Pacifico Local 1 | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go" | 1/20/16 10:46 * |
| Re: Contrato Triple C/Sistemas Pacifico Local 1 | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/20/16 10:50 |
| Re: FW: 800k Justification James Beckish and Anthony | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/16 11:34 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/16 11:53 |
| Re: Contrato Triple C/Sistemas Pacifico Local 1 | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/20/16 18:23 |
| FW: Tidote/EMS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 1/20/16 18:25 |
| Re: FW: Tidote/EMS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/16 18:26 |
| Re: FW: Tidote/EMS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/20/16 18:27 |
| Re: FW: Tidote/EMS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/16 18:38 |
| Re: FW: Outstanding Loeb Invoices | Douglas Masters <dmasters@loeb.com> | "Michelle Shebesh <mshebesh@loeb.com>, 'James Beck" | 1/21/16 9:17 |
| FW: Tidote/EMS | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish (james.beckish@gmail.com) <james. | 1/21/16 10:18 |
| Re: FW: Tidote/EMS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/21/16 10:19 |
| Re: FW: 800k Justification James Beckish and Anthony | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/21/16 10:25 |
| Re: FW: Outstanding Loeb Invoices | James Beckish <james.beckish@gmail.com> | Douglas Masters <dmasters@loeb.com> | 1/21/16 10:43 |
| Re: Invoice 10648 .James_Beckish re: Caledonia Bank | Christina Pons <cpons@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 1/21/16 10:55 * |
| Call With Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/21/16 12:08 |
| Re: Call With Client | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/21/16 12:11 |
| Re: FW: Outstanding Loeb Invoices | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 1/21/16 13:39 |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/21/16 15:02 |
| Re: FW: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell" | 1/21/16 15:05 |
| Fwd: RE: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/21/16 16:43 |
| Re: FW: Outstanding Loeb Invoices | Michelle Shebesh <mshebesh@loeb.com> | "'Paul Sepulveda' <paul@nutra.be>, James Beckish <" | 1/21/16 16:54 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/21/16 17:56 |
| Re: Coronet | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 1/22/16 5:01 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/22/16 9:52 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alan Col" | 1/22/16 9:54 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/16 9:55 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/22/16 9:55 |
| Re: Coronet | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 1/22/16 12:53 |
| Re: Coronet | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/22/16 13:00 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, James Bec" | 1/22/16 13:02 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/16 13:05 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, James Bec" | 1/22/16 13:10 |
| Re: Coronet | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/22/16 13:13 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/22/16 13:17 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alan Col" | 1/22/16 13:19 |
| Re: Coronet | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 1/22/16 13:23 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/22/16 13:27 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, James Bec" | 1/22/16 13:29 |
| Re: Coronet | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'Alan Co" | 1/22/16 14:00 |
| Re: Coronet | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 1/22/16 14:01 |
| Re: Coronet | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 1/22/16 14:01 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/22/16 14:13 |
| Sterling Trustees Payment | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> <acole@s | 1/22/16 14:58 * |
| Re: NEW BOARDS | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 1/22/16 16:41 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/22/16 19:00 * |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/22/16 19:17 * |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/22/16 19:20 * |
| Re: NEW BOARDS | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/23/16 15:08 |
| Re: NEW BOARDS | Johnny Vega <jvega@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/23/16 15:54 |
| Re: NEW BOARDS | James Beckish <james.beckish@gmail.com> | Johnny Vega <jvega@directin.com> | 1/23/16 15:55 |
| Re: FW: 800k Justification James Beckish and Anthony | Jennyfer Martinez G <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/25/16 10:32 |
| FW: Coronet - W-8's re-executed for JBB and Jad | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/25/16 11:19 * |
| Re: FW: Coronet - W-8's re-executed for JBB and Jad | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/25/16 11:25 |
| Re: FW: Coronet - W-8's re-executed for JBB and Jad | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/25/16 11:27 |
| Re: FW: Coronet - W-8's re-executed for JBB and Jad | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/25/16 11:29 |
| Re: FW: 800k Justification James Beckish and Anthony | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 1/25/16 16:20 |
| Re: 800k Justification James Beckish and Anthony DeMa | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/25/16 16:26 |
| Re: 800k Justification James Beckish and Anthony DeMa | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/25/16 16:29 |
| Re: 800k Justification James Beckish and Anthony DeMa | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/25/16 16:30 |
| Arrow Tip | Mitchell Mandler <mmandler@smgqlaw.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 1/25/16 20:13 * |
| Re: Arrow Tip | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/25/16 20:26 |
| Re: FW: Coronet - W-8's re-executed for JBB and Jad | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/25/16 20:27 |
| Fwd: Versiv7n inglesa de la presentaciv7n LPG | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com>, Mitchell | 1/27/16 7:03 |
| "Beckish/DeMaria - Becker & Poliakoff, P.A. Invoi" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/27/16 10:46 * |
| Michael Beckish - Becker & Poliakoff Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Beckish1@hotmail.com <Beckish1@hotmail.com>, Ja" | 1/27/16 10:58 * |
| KYC re Compliance File | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Suarez, Ana <ASuarez@bplegal.com>' <ASuarez@bp" | 1/27/16 20:58 * |
| Re: Arrow Tip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/16 9:50 |
| Re: FW: Coronet - W-8's re-executed for JBB and Jad | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/28/16 10:31 |
| Re: Arrow Tip | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/28/16 10:31 |
| Re: Arrow Tip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/16 10:59 |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/28/16 16:09 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/28/16 16:40 |

| Subject | | | Date |
|---|---|---|---|
| Emailing: BECKISH- CT RUDIA MEZAS RE  EXPLANATION | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 1/28/16 17:56 * |
| FW: Suggested Meeting | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 1/28/16 18:55 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/29/16 8:24 * |
| Re: FW: Suggested Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 8:39 |
| Re: Suggested Meeting | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 1/29/16 8:42 |
| Re: Suggested Meeting | James Beckish <james.beckish@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 1/29/16 8:44 |
| Re: Suggested Meeting | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 8:47 |
| Re: Suggested Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 8:47 |
| Re: Suggested Meeting | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/29/16 9:00 |
| Re: Suggested Meeting | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 9:02 |
| Re: Suggested Meeting | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 1/29/16 9:06 |
| Re: Suggested Meeting | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 9:15 |
| Re: Suggested Meeting | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 1/29/16 9:18 |
| Time Share Marketing Client | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Rosen, Gary <GRose" | 1/29/16 10:07 |
| Re: 800k Justification James Beckish and Anthony DeMa | Jennyfer Martinez G <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 10:25 |
| Re: 800k Justification James Beckish and Anthony DeMa | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez G <jen@directin.com> | 1/29/16 10:31 * |
| Re: 800k Justification James Beckish and Anthony DeMa | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 10:43 |
| Re: 800k Justification James Beckish and Anthony DeMa | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/29/16 10:50 |
| "FW: Arrow Tip Marketing, Ltd." | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 1/29/16 12:22 * |
| Time Share | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 2/1/16 13:00 |
| Re: Time Share | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/1/16 13:08 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/1/16 13:32 |
| Egon Singerman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/1/16 13:43 |
| Re: Time Share | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 2/1/16 13:44 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/1/16 14:43 |
| Re: Egon Singerman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/1/16 14:44 |
| Caso 9n | Gonzalo Vargas <gvargas@conjuridica.com> | foconitrillo@strategiaylitigium.com | 2/1/16 14:52 |
| Re: Time Share | James Beckish <james.beckish@gmail.com> | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 2/1/16 15:15 |
| Re: Time Share | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 2/1/16 15:53 |
| Re: Caledonian Trade -invoice for services [IWOV-WSAc | Christopher Young <Christopher.Young@forbeshare.c | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/1/16 17:03 * |
| Re: Outstanding Balance | James Beckish <james.beckish@gmail.com> | Christopher Young <Christopher.Young@forbeshare.c | 2/1/16 18:33 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/2/16 10:12 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'Paul Sepulveda' <paul@nutra.be> | 2/2/16 11:11 |
| Re: Outstanding Balance | Paul <paulblue11@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 2/2/16 11:29 |
| Re: Outstanding Balance | Paul Sepulveda' <paul@nutra.be> | 'Paul Sepulveda' <paul@nutra.be> | 2/2/16 11:34 |
| Re: Outstanding Balance | Paul <paulblue11@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 2/2/16 11:43 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'Paul' <paulblue11@gmail.com> | 2/2/16 11:46 |
| Re: Outstanding Balance | James Beckish <james.beckish@gmail.com> | Paul <paulblue11@gmail.com> | 2/2/16 11:46 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'Paul' <paulblue11@gmail.com> | 2/2/16 11:56 |
| Re: Outstanding Balance | Robert A. Stone <RStone@KaufmanRossin.com> | "'James Beckish' <james.beckish@gmail.com>, Paul <" | 2/2/16 12:32 |
| Re: Outstanding Balance | James Beckish <james.beckish@gmail.com> | Robert A. Stone <RStone@kaufmanrossin.com> | 2/2/16 12:34 |
| Re: Outstanding Balance | Robert A. Stone <RStone@KaufmanRossin.com> | 'James Beckish' <james.beckish@gmail.com> | 2/2/16 12:35 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/2/16 16:37 * |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/2/16 16:58 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/2/16 17:21 |
| Re: Caledonian Trade -invoice for services [IWOV-WSAc | Christopher Young <Christopher.Young@forbeshare.c | James Beckish <james.beckish@gmail.com> | 2/2/16 17:55 |
| Re: Caledonian Trade -invoice for services [IWOV-WSAc | anthony@banco.cr | Christopher Young <Christopher.Young@forbeshare.c | 2/2/16 17:58 |
| Payment Muni Ochornogo | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com | 2/3/16 10:41 |
| Re: Payment Muni Ochornogo | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Jennyfe" | 2/3/16 10:50 |
| Re: Payment Muni Ochornogo | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 2/3/16 10:52 |
| Re: Payment Muni Ochornogo | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 2/3/16 10:56 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/3/16 16:16 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/16 16:27 |
| Re: Egon Singerman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/3/16 16:29 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/3/16 16:30 |
| Re: Egon Singerman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/3/16 16:38 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/3/16 17:22 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/3/16 18:33 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 2/3/16 18:36 * |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/3/16 22:15 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/5/16 16:47 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/5/16 16:51 |
| SMGQ Law Billing | Christina Pons <cpons@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/5/16 17:01 * |
| Re: Payment Muni Ochornogo | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 2/6/16 19:50 |
| Re: Payment Muni Ochornogo | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/8/16 12:32 * |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/8/16 12:38 |
| Re: Time Share | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/8/16 13:34 |
| Re: Time Share | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 2/8/16 13:41 |
| Re: Time Share | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/8/16 13:44 |
| VARIOUS | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, James Becki" | 2/8/16 14:19 |
| Time Share--Conference Call Tuesday | "Cahan, Richard <RCahan@bplegal.com>" | "Ramsey, J. David <DRamsey@bplegal.com>, Daughn" | 2/8/16 14:22 |
| Re: Time Share--Conference Call Tuesday | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Ramsey, J" | 2/8/16 15:35 |
| Re: Time Share--Conference Call Tuesday | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, Ramse" | 2/8/16 16:38 |
| Time Share Conference Call | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Daughney," | 2/8/16 16:45 |
| Re: VARIOUS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/9/16 11:08 |
| Re: VARIOUS | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/9/16 11:10 |
| Canceled: Time Share Conference Call | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Daughney," | 2/9/16 11:27 |
| Coronet | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, 'Je" | 2/9/16 15:29 |
| Fwd: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/9/16 15:36 * |
| Beckish/DeMaria - CSC Outstanding Invoices | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema | 2/9/16 15:42 * |
| Re: Coronet | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/10/16 11:29 * |
| Re: Coronet | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Mitch" | 2/10/16 14:50 * |
| Re: Coronet | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/10/16 15:14 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 2/10/16 15:15 |
| Premium Timeshare Exchange legal docs - Invitatio | james toner (via Google Drive) <jamesptoner@gma | james.beckish@gmail.com | 2/10/16 18:12 |
| Fwd: FW: CCF05232013_0013.pdf | james toner <jamesptoner@gmail.com> | John Zielinski <john@nejamelaw.com> | 2/11/16 10:56 * |
| New Properties Negociable | Carlos Vargas JimVlOnez <inmobiliaria@incomegroupcr | "James Beckish <james.beckish@gmail.com>, Sergio M" | 2/11/16 13:38 |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/11/16 14:04 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/11/16 14:10 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/11/16 14:16 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/11/16 14:19 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell " | 2/11/16 15:21 |
| Re: New Properties Negociable | Sergio Martinez <sergio@directin.new> | Carlos Vargas JimVlOnez <inmobiliaria@incomegroupcr | 2/12/16 0:48 |
| Re: New Properties Negociable | Sergio Martinez <sergio@directin.com> | Carlos Vargas JimVlOnez <inmobiliaria@incomegroupcr | 2/12/16 11:11 |
| Fwd: RE: Coronet - bECKISH | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/16 11:56 * |
| Fwd: Poder EspecialVxsimo | Jordy Candy <jordycandy18@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/12/16 12:08 |
| Re: Poder EspecialVxsimo | Gonzalo Vargas <gvargas@conjuridica.com> | Jordy Candy <jordycandy18@gmail.com> | 2/12/16 12:11 |
| Re: Poder EspecialVxsimo | Jordy Candy <jordycandy18@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/12/16 12:18 |
| Re: Poder EspecialVxsimo | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 2/12/16 12:23 |
| Re: Poder EspecialVxsimo | Jordy Candy <jordycandy18@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 2/12/16 12:25 |
| Re: Coronet - bECKISH | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/12/16 12:27 |
| Automatic reply: RE: Coronet - bECKISH | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/12/16 12:30 |

| Subject | From | To | Date |
|---|---|---|---|
| Automatic reply: RE: Corenet - bECKISH | Christina Pons <cpons@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/12/16 12:30 |
| Re: Poder EspecialVsimo | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 2/12/16 12:31 |
| Re: Poder EspecialVsimo | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Jordy Candy <jordycandy18@gmail.com>, <anthon> | 2/12/16 12:31 |
| Re: Corenet - bECKISH | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/12/16 12:41 |
| Re: Corenet - Beckish | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/12/16 12:41 |
| Re: Corenet - bECKISH | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 12:41 |
| Re: Corenet - Beckish | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 13:57 |
| Fwd: Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/16 14:40 * |
| Re: Poder EspecialVsimo | Gonzalo Vargas <gvargas@conjuridica.com> | Jordy Candy <jordycandy18@gmail.com> | 2/12/16 14:47 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/12/16 14:52 |
| Automatic reply: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/12/16 14:52 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/12/16 14:52 |
| Re: Corenet—ESCROW AGREEMENT (ASAP--Michael) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell" | 2/12/16 15:17 |
| Conference Call RE: Re: Corenet - Beckish | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 2/12/16 15:17 |
| Re: Corenet—ESCROW AGREEMENT (ASAP--Michael) | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 15:26 |
| Conference Call - Corenet - Beckish | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 2/12/16 15:26 |
| Re: Corenet—ESCROW AGREEMENT (ASAP--Michael) | James Beckish <james.beckish@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 2/12/16 15:27 |
| Re: Corenet—ESCROW AGREEMENT (ASAP--Michael) | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 15:28 |
| Re: Corenet—ESCROW AGREEMENT (ASAP--Michael) | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/12/16 15:30 |
| Re: Corenet—ESCROW AGREEMENT (ASAP--Michael) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 15:35 |
| Re: Corenet—ESCROW AGREEMENT (ASAP--Michael) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/12/16 15:36 |
| Re: New Properties Negociable | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 2/12/16 16:09 |
| Re: Poder EspecialVsimo | Jordy Candy <jordycandy18@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/12/16 16:53 |
| Re: Poder EspecialVsimo | Gonzalo Vargas <gvargas@conjuridica.com> | Jordy Candy <jordycandy18@gmail.com> | 2/12/16 17:02 |
| Re: Poder EspecialVsimo | Jordy Candy <jordycandy18@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/12/16 17:37 |
| Re: Poder EspecialVsimo | anthony@banco.cr | Jordy Candy <jordycandy18@gmail.com> | 2/12/16 18:28 |
| Re: Poder EspecialVsimo | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 2/12/16 18:32 |
| Re: New Properties Negociable | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 2/12/16 20:10 |
| Re: Poder EspecialVsimo | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 2/12/16 20:45 |
| Running late for call can we do it at. 3 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/15/16 13:57 |
| Re: Running late for call can we do it at. 3 | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/15/16 13:59 |
| Re: Running late for call can we do it at. 3 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/15/16 14:00 |
| call--ready when you are | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/15/16 16:05 |
| Re: Poder EspecialVsimo | Ant Dema <anthony@banco.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 2/15/16 19:21 |
| Re: Poder EspecialVsimo | Jordy Candy <jordycandy18@gmail.com> | Ant Dema <anthony@banco.cr> | 2/15/16 19:25 |
| Re: Poder EspecialVsimo | Gonzalo Vargas <gvargas@conjuridica.com> | Jordy Candy <jordycandy18@gmail.com> | 2/15/16 19:28 |
| Monthly transfer | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/16/16 9:34 |
| Re: Monthly transfer | James Beckish <james.beckish@gmail.com> | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | 2/16/16 9:37 |
| SOCIEDADES LOCALES SAN JOSE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "Johnny Vega" <jvega@directin.com>, <james.beck" | 2/16/16 10:03 |
| RV: SOCIEDADES LOCALES SAN JOSE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 2/16/16 10:15 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/16/16 10:20 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/16/16 10:21 |
| Re: RV: SOCIEDADES LOCALES SAN JOSE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 2/16/16 10:21 |
| Re: SOCIEDADES LOCALES SAN JOSE | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 2/16/16 10:22 |
| Beckish - Becker & Poliakoff Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Beckish1@hotmail.com <Beckish1@hotmail.com>, J" | 2/16/16 10:44 * |
| Re: Monthly transfer | Ana Maria Flores <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/16/16 10:53 |
| Re: Monthly transfer | James Beckish <james.beckish@gmail.com> | Ana Maria Flores <ana.fr91@gmail.com> | 2/16/16 11:01 |
| Re: Monthly transfer | Ana Maria Flores <ana.fr91@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/16/16 11:03 |
| FW: Beckish - Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/16/16 11:04 * |
| Re: Beckish - Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 2/16/16 13:53 |
| Re: Beckish - Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, Suarez," | 2/16/16 13:55 |
| Beckish/DeMaria - Becker & Poliakoff Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/16/16 16:47 * |
| Fwd: Palau_LOI 2.16.16 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Marcus, S" | 2/16/16 18:04 * |
| Re: Palau_LOI 2.16.16 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/16/16 19:03 |
| Re: Palau_LOI 2.16.16 | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 2/17/16 9:21 |
| FW: Palau_LOI 2.16.16 | James Beckish <james.beckish@gmail.com> | James Beckish (james.beckish@gmail.com) <james. | 2/17/16 9:26 * |
| Re: FW: Palau_LOI 2.16.16 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 2/17/16 9:42 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/17/16 17:53 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell" | 2/17/16 17:56 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 2/17/16 18:36 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | Mr. James B. Beckish <james.beckish@gmail.com> | 2/17/16 18:37 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 2/17/16 18:38 |
| Fwd: RV: SEGUIMIENTO DIVORCIO SRA. FLORES Y DON J | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/17/16 18:39 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/16 18:40 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/16 18:40 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/17/16 18:42 |
| Corenet Signature Authority | "Cahan, Richard <RCahan@bplegal.com>" | 'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com> | 2/17/16 18:45 |
| Re: RV: SEGUIMIENTO DIVORCIO SRA. FLORES Y DON JAMES | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/17/16 18:54 |
| FW: Corenet language | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/17/16 19:28 * |
| Re: Corenet language | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/17/16 19:29 |
| Re: Corenet language | anthony@banco.cr | Mitchell Mandler <mmandler@smgqlaw.com> | 2/17/16 20:00 |
| Re: Corenet language | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 2/17/16 21:36 |
| Re: Coronet Signature Authority | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 2/18/16 7:03 |
| Re: Corenet language | Christina Pons <cpons@smgqlaw.com> | "Mitchell Mandler mmandler@smgqlaw.com>, 'James B" | 2/18/16 10:17 * |
| Re: Corenet language | James Beckish <james.beckish@gmail.com> | Christina Pons <cpons@smgqlaw.com> | 2/18/16 10:18 |
| FW: Corenet language | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, james. | 2/18/16 10:19 * |
| Re: FW: Corenet language | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/16 10:22 |
| Re: FW: Corenet language | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/16 10:23 |
| Re: SOCIEDADES LOCALES SAN JOSE | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 2/18/16 16:51 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/16 17:41 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/16 18:06 |
| Re: FW: Palau_LOI 2.16.16 == LOI /  Commercial Lease | "Read, Tyra <TRead@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/16 18:21 |
| Re: FW: Palau_LOI 2.16.16 == LOI / Commercial Lease B | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>, Luis Urcuyo <lu" | 2/18/16 18:58 |
| Automatic reply: FW: Palau_LOI 2.16.16 == LOI / C | "Read, Tyra <TRead@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/16 18:58 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/19/16 10:08 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/19/16 10:54 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/19/16 10:59 |
| Fwd: Will this work? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/19/16 13:32 * |
| Re: Will this work? | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/19/16 15:37 |
| Fwd: | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/19/16 15:38 * |
| Re: Fwd: | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/19/16 17:01 |
| FW: Escrow Agreement--Draft | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/19/16 17:01 * |
| FW: Beckish/O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/19/16 17:23 * |
| Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/19/16 17:56 * |
| Fwd: Permiso de funcionamiento | Sergio Martinez <sergio@directin.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/19/16 18:54 * |
| Re: Permiso de funcionamiento | Gonzalo Vargas <gvargas@conjuridica.com> | Sergio Martinez <sergio@directin.com> | 2/19/16 19:18 |
| Re: Permiso de funcionamiento | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/19/16 19:24 |
| Re: Permiso de funcionamiento | Gonzalo Vargas <gvargas@conjuridica.com> | Jennyfer Martinez G <jen@directin.com> | 2/19/16 19:29 |
| Re: Permiso de funcionamiento | Sergio Martinez <sergio@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/19/16 19:31 |
| Re: Permiso de funcionamiento | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 2/19/16 20:36 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/19/16 20:37 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Permiso de funcionamiento | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 2/19/16 20:55 |
| Re: FW: Palau_LOI 2.16.16 == LOI / Commercial Lease B | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Read, T" | 2/22/16 13:28 |
| Re: FW: Palau_LOI 2.16.16 == LOI / Commercial Lease B | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 2/22/16 13:31 |
| Re: FW: Palau_LOI 2.16.16 == LOI / Commercial Lease B | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 2/22/16 13:35 |
| Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/22/16 13:48 * |
| "FW: Corenet, Bckish, JAD, JBB" | "Cahan, Richard <RCahan@bplegal.com>" | "mmandler@smgqlaw.com <mmandler@smgqlaw.com>, J" | 2/22/16 13:50 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 13:51 |
| "FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/22/16 14:49 * |
| "Re: FW: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 14:52 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/22/16 14:54 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 15:01 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/22/16 15:01 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/22/16 15:06 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 15:11 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/22/16 15:16 |
| Re: FW: Palau_LOI 2.16.16 == LOI / Commercial Lease B | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 2/22/16 15:16 |
| Re: FW: Palau_LOI 2.16.16 == LOI / Commercial Lease B | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/22/16 15:18 |
| Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/22/16 16:58 * |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/22/16 16:59 |
| FW: O'Grady - Confidential Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 2/23/16 11:36 |
| Re: Provider Ochomogo | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/23/16 11:40 |
| ACCOUNTING COLOMBIA | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <james.beckish@gmail.com> | 2/23/16 16:11 |
| Re: ACCOUNTING COLOMBIA | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 2/23/16 16:13 |
| Re: ACCOUNTING COLOMBIA | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>" | 2/23/16 16:18 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/23/16 17:58 * |
| Re: ARROW TIP MARKETING LTD :(M FIELDS) - Statement o | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/23/16 18:35 |
| Terminaciv2n M Fields CO Ltda | Jennyfer Martinez G <jen@directin.com> | Santiago Gutierrez <sgutierrez@lloredacamacho.com> | 2/23/16 18:44 |
| Re: FW: Palau_LOI 2.16.16 == LOI / Commercial Lease B | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 2/24/16 14:32 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/24/16 14:32 |
| "South Beach CU8, LLC lease to Nic Del Mar, LLC - " | "Quinones, Carolyn <cquinones@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" <jame | 2/24/16 15:03 * |
| "Re: South Beach CU8, LLC lease to Nic Del Mar, LLC - " | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 2/24/16 15:06 |
| Re: FW: O'Grady - Confidential Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/24/16 15:36 |
| Re: FW: O'Grady - Confidential Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 2/24/16 15:46 |
| Re: FW: O'Grady - Confidential Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/24/16 15:47 |
| Re: FW: O'Grady - Confidential Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/24/16 15:47 |
| "FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/24/16 16:54 * |
| "Re: South Beach CU8, LLC lease to Nic Del Mar, LLC - " | "Read, Tyra <TRead@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/24/16 17:05 |
| Re: Dema's BMW M3 | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/24/16 17:13 |
| Re: Dema's BMW M3 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>" | 2/24/16 17:13 |
| Re: Dema's BMW M3 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 2/24/16 17:17 |
| "Fwd: South Beach CU8, LLC lease to Deco Tre, LLC " | Luis Urcuyo <luisurcuyo@gmail.com> | TRead@bplegal.com | 2/24/16 18:52 * |
| "Re: South Beach CU8, LLC lease to Deco Tre, LLC - add" | "Read, Tyra <TRead@bplegal.com>" | "Luis Urcuyo <luisurcuyo@gmail.com>" | 2/24/16 20:03 |
| "FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/24/16 20:27 * |
| "Re: Corenet, Beckish, JAD, JBB" | "Cahan, Richard <RCahan@bplegal.com>" | Mitchell Mandler <mmandler@smgqlaw.com> | 2/24/16 20:33 |
| "Re: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/24/16 21:16 |
| "Re: South Beach CU8, LLC lease to Deco Tre, LLC - add" | "Cahan, Richard <RCahan@bplegal.com>" | "Read, Tyra <TRead@bplegal.com>" | 2/24/16 21:16 |
| "Re: Corenet, Beckish, JAD, JBB" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/24/16 21:16 |
| FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 2/25/16 10:21 * |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 2/25/16 10:26 |
| Re: Escrow Agreement | Ant Dema <anthony@banco.cr> | "Schwager, Michael <MSchwager@bplegal.com>, Jam" | 2/25/16 12:09 |
| BECKISH Escrow Agreement | Christina Pons <cpons@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/25/16 12:28 |
| Re: BECKISH Escrow Agreement | James Beckish <james.beckish@gmail.com> | Christina Pons <cpons@smgqlaw.com> | 2/25/16 12:28 |
| Re: FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Christin" | 2/25/16 12:38 * |
| Re: FW: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/25/16 13:09 |
| Re: FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/16 13:23 |
| Re: FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/16 14:18 * |
| Re: FW: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/25/16 14:24 |
| Claim against US SEC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 2/25/16 14:21 |
| Re: Claim against US SEC | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/16 14:27 |
| Re: FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/16 14:27 |
| Re: Claim against US SEC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/16 15:19 |
| Re: FW: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/25/16 15:21 |
| Re: Payment Muni Ochomogo | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 2/25/16 16:36 |
| Re: Payment Muni Ochomogo | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/25/16 16:42 |
| Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> <James.Beckish@gmail.co | 2/25/16 17:28 * |
| Villa real | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | "James Beckish <james.beckish@gmail.com>, jen@blue" | 2/25/16 18:38 |
| Land Lease in Escazu | James Beckish <james.beckish@gmail.com> | "jen <jen@directin.com>, Jennyfer Martinez <onix14" | 2/25/16 20:36 |
| Re: Land Lease in Escazu | Johnny Vega <jvega@directin.com> | James Beckish <james.beckish@gmail.com> | 2/25/16 20:36 |
| Re: Land Lease in Escazu | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/25/16 20:47 |
| Re: Land Lease in Escazu | Johnny Vega <jvega@directin.com> | Gonzalo Vargas <gvargasacosta@me.com> | 2/26/16 9:31 * |
| FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 2/26/16 10:54 * |
| "Letter of Intent to Deco Tre, LLC - Suite CU8" | "Quinones, Carolyn <cquinones@bplegal.com>" | luisurcuyo@gmail.com <luisurcuyo@gmail.com> | 2/26/16 10:54 |
| Re: Escrow Agreement | anthony@banco.cr | "Schwager, Michael <MSchwager@bplegal.com>" | 2/26/16 10:56 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | Luis Urcuyo <luisurcuyo@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 2/26/16 10:56 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 2/26/16 10:57 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 2/26/16 11:04 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 11:05 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 11:07 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 11:10 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 11:12 * |
| "$$: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/26/16 11:31 * |
| "Re: $$: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/26/16 11:35 |
| "Re: $$: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/26/16 11:36 |
| "Re: $$: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/26/16 11:36 |
| Fwd: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>" | 2/26/16 11:38 * |
| Re: Beckish/DeMaria - Escrow Agreement | NoReply@bplegal.com <NoReply@bplegal.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/26/16 11:39 * |
| Fwd: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/26/16 11:40 * |
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 2/26/16 11:40 |
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 2/26/16 13:11 |
| "Beckish - Deco Tre, LLC - Letter of Intent" | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez G <jen@directin.com> | 2/26/16 13:11 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | "Quinones, Carolyn <cquinones@bplegal.com>" | "James Beckish" (james.beckish@gmail.com) <jame | 2/26/16 13:23 * |
| "Re: Beckish - Deco Tre, LLC - Letter of Intent" | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Luis Urc" | 2/26/16 13:23 * |
| Re: Beckish/DeMaria - Escrow Agreement | anthony@banco.cr | "Quinones, Carolyn <cquinones@bplegal.com>" | 2/26/16 13:32 |
| Re: Beckish/DeMaria - Escrow Agreement | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 2/26/16 13:40 |
| Re: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, Jennyfer M" | 2/26/16 13:46 |
| Re: Beckish/DeMaria - Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 13:54 |
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 2/26/16 13:57 * |
| Re: Beckish/DeMaria - Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | "Jennyfer Martinez G <jen@directin.com>, James Bec" | 2/26/16 13:59 |
| Re: Beckish/DeMaria - Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/26/16 14:00 |

| | | | |
|---|---|---|---|
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/26/16 14:01 |
| Re: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez G <jen@directin.com>" | 2/26/16 14:11 |
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 14:11 |
| Re: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 2/26/16 14:12 |
| Re: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 14:14 |
| "FW: Beckish - Deco Tre, LLC - Letter of Intent" | "Read, Tyra <TRead@bplegal.com>" | James B. Beckish (james.beckish@gmail.com) <jam | 2/26/16 16:16 * |
| "Re: Beckish - Deco Tre, LLC - Letter of Intent" | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 2/26/16 16:22 |
| "Re: Beckish - Deco Tre, LLC - Letter of Intent" | Luis Urcuyo <luisurcuyo@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 2/26/16 16:25 |
| "Re: Beckish - Deco Tre, LLC - Letter of Intent" | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 2/26/16 16:26 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 17:07 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 2/26/16 17:30 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 2/26/16 17:56 |
| Re: Egon Singerman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 18:34 |
| FW: Tidote/EMS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/26/16 18:38 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 18:38 |
| Re: FW: Tidote/EMS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 18:39 |
| Re: Egon Singerman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 18:40 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 18:43 |
| "Fwd: Letter of Intent to Deco Tre, LLC - Suite CU" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 11:06 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Marcus," | 2/27/16 11:34 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 11:42 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 12:02 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Marcus," | 2/27/16 12:05 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/27/16 12:07 |
| Re: Escrow Agreement | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 12:10 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 12:12 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 2/27/16 12:12 |
| Re: City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/27/16 12:24 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 2/27/16 12:31 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | "Read, Tyra <TRead@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan" | 2/27/16 12:31 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 2/27/16 12:33 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan" | 2/27/16 12:35 |
| Re: City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/27/16 12:42 |
| Re: City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/27/16 12:45 |
| Re: Escrow Agreement | Mitchell Mandler <mmandler@smgplaw.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 12:52 |
| "Re: Letter of Intent to Deco Tre, LLC - Suite CU8" | "Cahan, Richard <RCahan@bplegal.com>" | Mitchell Mandler <mmandler@smgplaw.com> | 2/27/16 12:58 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 2/27/16 13:22 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 13:22 |
| Re: City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 2/27/16 21:40 |
| Villa Real | Ana Maria Flores Rodriguez <ana.fr91@gmail.com> | "jen@blue.cr, James Beckish <james.beckish@gmail.c" | 2/28/16 14:20 |
| Fwd: LOI for Palau | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>, Cahan, Richard" | 2/28/16 15:30 |
| Re: LOI for Palau | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/28/16 16:07 * |
| Fwd: LOI for Palau | Luis Urcuyo <luisurcuyo@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 2/28/16 18:03 |
| Re: LOI for Palau | "Read, Tyra <TRead@bplegal.com>" | "Luis Urcuyo <luisurcuyo@gmail.com>, James Beckish | 2/29/16 7:30 |
| Re: LOI for Palau | Luis Urcuyo <luisurcuyo@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 2/29/16 7:49 |
| Re: LOI for Palau | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 2/29/16 9:22 |
| "Re: LOI for Palau Beckish / Deco Tre, LLC" | "Read, Tyra <TRead@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Luis Urc" | 2/29/16 12:32 * |
| "Re: LOI for Palau Beckish / Deco Tre, LLC" | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 2/29/16 12:36 |
| "Re: LOI for Palau Beckish / Deco Tre, LLC" | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 2/29/16 12:44 |
| "Re: LOI for Palau Beckish / Deco Tre, LLC" | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/29/16 12:44 |
| Beckish Invoice | Christina Pons <cpons@smgplaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/29/16 16:37 * |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | Christina Pons <cpons@smgplaw.com> | 2/29/16 16:42 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/29/16 16:47 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/29/16 16:47 |
| Re: Beckish Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 2/29/16 16:48 |
| Re: Egon Singerman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/29/16 16:49 |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/29/16 16:50 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/29/16 16:50 |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/29/16 16:51 |
| Re: Egon Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/29/16 16:51 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/1/16 10:19 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 3/1/16 11:05 |
| Fwd: Various Matters | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/1/16 12:02 |
| Re: Various Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/1/16 12:21 |
| Retainer Agreement for TM Law | Odalys R. Olazabal <Main@covelaw.com> | <james.beckish@gmail.com> | 3/1/16 13:28 * |
| Re: O'Grady - Confidential Settlement Agreeme | James Beckish <james.beckish@gmail.com> | Odalys R. Olazabal <Main@covelaw.com> | 3/1/16 14:11 * |
| FW: Re: O'Grady - Confidential Settlement Agreeme | James Beckish <james.beckish@gmail.com> | James Beckish (james.beckish@gmail.com) <james. | 3/1/16 14:11 * |
| Re: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 3/1/16 15:05 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/1/16 15:05 |
| Re: Sterling Wire Instructions | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole' <acole@sterling-bahamas.com>, Schwag" | 3/1/16 15:35 |
| Re: Sterling Wire Instructions | "Cahan, Richard <RCahan@bplegal.com>" | "Schwager, Michael <MSchwager@bplegal.com>, Sim" | 3/1/16 15:36 |
| Re: Forbes Hare Wire Instructions | Simon Courtney <Simon.Courtney@forbeshare.com> | "Schwager, Michael <MSchwager@bplegal.com>, Schwager," | 3/1/16 16:07 |
| Re: Forbes Hare Wire Instructions | "Schwager, Michael <MSchwager@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 3/1/16 16:07 |
| Re: Forbes Hare Wire Instructions | Christopher Young <Christopher.Young@forbeshare.c | "Schwager, Michael <MSchwager@bplegal.com>, Cahan, " | 3/1/16 16:13 * |
| Re: Beckish Invoice | "Schwager, Michael <MSchwager@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/1/16 16:28 * |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 16:30 |
| FW: Various Matters | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/1/16 16:36 |
| Re: FW: Various Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/1/16 16:36 |
| Re: Beckish Invoice | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/1/16 16:38 |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 16:38 |
| Re: Beckish Invoice | "Schwager, Michael <MSchwager@bplegal.com>" | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 16:39 |
| Re: Beckish Invoice | Mitchell Mandler <mmandler@smgplaw.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 16:47 |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgplaw.com> | 3/1/16 16:47 |
| B&P invoice & Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 3/1/16 17:32 * |
| Re: B&P invoice & Status Update | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 17:48 |
| Re: B&P invoice & Status Update | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/1/16 17:48 |
| Re: Permiso de funcionamiento | Sergio Martinez <sergio@directin.com> | James Beckish <james.beckish@gmail.com> | 3/1/16 19:26 |
| Re: Permiso de funcionamiento | James Beckish <james.beckish@gmail.com> | Sergio Martinez <sergio@directin.com> | 3/1/16 19:30 |
| no_subject | Odalys R. Olazabal <Main@covelaw.com> | james.beckish@gmail.com | 3/2/16 13:46 * |
| Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 3/2/16 14:02 |
| Re: Status Update | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/2/16 14:21 |
| Re: Status Update | "Suarez, Ana <ASuarez@bplegal.com>" | "Schwager, Michael <MSchwager@bplegal.com>" | 3/2/16 14:48 |
| Re: FW: Various Matters | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 3/2/16 16:09 |
| BANK STATEMENTS FW: Re: O'Grady - Confidential Se | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/2/16 16:26 * |
| Re: Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/2/16 18:40 |
| Re: BANK STATEMENTS FW: Re: O'Grady - Confidential Se | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/2/16 18:40 |
| Re: Status Update | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/2/16 18:47 |
| Re: Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/2/16 18:54 |
| Re: Status Update | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/2/16 18:54 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/2/16 18:55 |
| Re: Retainer Agreement for TM Law | James Beckish <james.beckish@gmail.com> | Odalys R. Olazabal <Main@covelaw.com> | 3/2/16 20:43 * |
| Fwd: Palau | James Beckish <james.beckish@gmail.com> | "Luis Urcuyo <luisurcuyo@gmail.com>, Read, Tyra " | 3/2/16 21:04 * |
| Beckish / Palau lease with Deco | "Read, Tyra <TRead@bplegal.com>" | James B. Beckish (james.beckish@gmail.com) <jame | 3/3/16 11:16 * |
| FW: Palau | "Quinones, Carolyn <cquinones@bplegal.com>" | "James Beckish <james.beckish@gmail.com> <jame | 3/3/16 11:35 * |
| Re: FW: Palau | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/3/16 12:18 |
| Re: BANK STATEMENTS FW: Re: O'Grady - Confidential Se | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 3/3/16 12:26 |
| Re: BANK STATEMENTS FW: Re: O'Grady - Confidential Se | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/3/16 13:58 |
| Re: BANK STATEMENTS FW: Re: O'Grady - Confidential Se | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/3/16 14:03 |
| Re: Beckish / Palau lease with Deco | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/3/16 14:04 |
| Final Payment of Sunset Palau CU8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/3/16 14:31 |
| Re: FW: Outstanding Loeb Invoices | Michelle Shebesh <mshebesh@loeb.com> | "'James Beckish' <james.beckish@gmail.com>, Paul S" | 3/3/16 16:37 |
| Palau CU8 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, james. | 3/3/16 16:44 |
| Re: Palau CU8 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/3/16 18:52 |
| Re: Outstanding Loeb Invoices | James Beckish <james.beckish@gmail.com> | Michelle Shebesh <mshebesh@loeb.com> | 3/3/16 18:54 |
| Re: Retainer Agreement for TM Law | James Beckish <james.beckish@gmail.com> | Odalys R. Olazabal <Main@covelaw.com> | 3/4/16 13:34 |
| FW: O'Grady - Confidential Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/4/16 16:42 |
| Application | tje@covelaw.com | james.beckish@gmail.com | 3/4/16 17:04 |
| Re: FW: Various Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/4/16 19:56 |
| Re: Various Matters | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/4/16 20:47 |
| Re: Various Matters | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/4/16 21:07 |
| Re: Various Matters | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 3/4/16 21:52 |
| Re: Beckish / Palau lease with Deco | "Read, Tyra <TRead@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 3/5/16 15:28 |
| Re: Beckish / Palau lease with Deco | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/5/16 15:28 |
| Re: Beckish / Palau lease with Deco | Luis Urcuyo <luisurcuyo@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/5/16 16:05 |
| Re: Beckish / Palau lease with Deco | "Read, Tyra <TRead@bplegal.com>" | "Luis Urcuyo' <luisurcuyo@gmail.com>, James Becki | 3/5/16 17:20 |
| FW: O'Grady - Confidential Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/6/16 12:38 * |
| Re: FW: O'Grady - Confidential Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/6/16 12:38 |
| Re: Beckish / Palau lease with Deco | "Marcus, Scott <SMarcus@bplegal.com>" | "Read, Tyra <TRead@bplegal.com>, 'Luis Urcuyo' <" | 3/7/16 8:27 |
| Fwd: Beckish/DeMaria - Singerman | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>" | 3/7/16 9:32 * |
| Re: Beckish/DeMaria - Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/16 9:36 |
| Escrow Balance | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 3/7/16 12:27 * |
| Fwd: Escrow Balance | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>" | 3/7/16 12:27 * |
| "Corenet 2800 Investments, LLC - Annual Report Ren" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/7/16 12:30 * |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/7/16 13:04 |
| Re: Escrow Balance | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/16 13:08 |
| "Corenet 5304 Investments, LLC and Corenet 5204 In" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/7/16 13:10 * |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 3/7/16 13:36 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Suare" | 3/7/16 13:45 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/16 13:45 |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Suare" | 3/7/16 13:50 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/7/16 13:54 |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 3/7/16 14:33 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 3/7/16 14:33 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/7/16 14:34 |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/7/16 14:34 |
| no_subject | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/7/16 14:39 * |
| Re: no_subject | "Quinones, Carolyn <cquinones@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Luis Ur" | 3/7/16 14:41 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/16 14:42 |
| Re: Palau CU8 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/7/16 15:06 |
| Re: Palau CU8 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/7/16 15:07 |
| Re: Beckish / Palau lease with Deco | "Read, Tyra <TRead@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Luis Ur" | 3/7/16 16:52 * |
| Re: Beckish / Palau lease with Deco | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/7/16 16:28 * |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/8/16 10:53 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>, jen <jen@dir" | 3/8/16 10:53 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>, jen <jen@dir" | 3/8/16 10:53 |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/8/16 10:53 |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/8/16 10:54 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/8/16 10:59 |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 3/8/16 11:02 * |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, jen <jen" | 3/8/16 11:02 * |
| "Deco Tre, LLC - security deposit" | "Quinones, Carolyn <cquinones@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 3/8/16 16:38 |
| "Re: Deco Tre, LLC - security deposit" | Luis Urcuyo <luisurcuyo@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/8/16 16:41 |
| Re: Holland case | james toner <jamesptoner@gmail.com> | Eric Barker <eric@mejamelaw.com> | 3/8/16 17:43 |
| Fwd: Palau - Wire / Lease | Luis Urcuyo <luisurcuyo@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/8/16 18:53 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/8/16 18:56 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/8/16 18:57 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/8/16 18:57 |
| "Fwd: Corenet 2800 Investments, LLC - Annual Repor" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/9/16 10:41 * |
| "Fwd: Corenet 2800 Investments, LLC - Annual Repor" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>, jen <jen@dir" | 3/9/16 10:41 * |
| "Fwd: Corenet 5304 Investments, LLC and Corenet 52" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>, jen <jen@dir" | 3/9/16 10:42 * |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, jen <jen" | 3/9/16 10:44 |
| "Fwd: Corenet 5304 Investments, LLC and Corenet 52" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>, jen <jen@dir" | 3/9/16 10:44 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, jen <jen" | 3/9/16 10:47 |
| Re: Application | James Beckish <james.beckish@gmail.com> | "tje@covelaw.com, Richard Witcher <richard.witcher" | 3/9/16 12:30 |
| Re: Application | James Beckish <james.beckish@gmail.com> | "tje@covelaw.com, Richard Witcher <richard.witcher" | 3/9/16 12:30 |
| Re: Application | James Beckish <james.beckish@gmail.com> | "tje@covelaw.com, Richard Witcher <richard.witcher" | 3/9/16 12:30 |
| Quality Lead Management FL TM application | Tiffany Eaton <tje@covelaw.com> | <james.beckish@gmail.com> | 3/9/16 12:41 * |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | Tiffany Eaton <tje@covelaw.com> | 3/9/16 12:44 |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | Tiffany Eaton <tje@covelaw.com> | 3/9/16 12:48 |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | Tiffany Eaton <tje@covelaw.com> | 3/9/16 12:48 |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | Tiffany Eaton <tje@covelaw.com> | 3/9/16 12:48 |
| Fwd: Quote for retention wall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/9/16 13:01 * |
| FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, james. | 3/9/16 13:09 * |
| Re: Quality Lead Management FL TM application | Tiffany Eaton <tje@covelaw.com> | "James Beckish' <james.beckish@gmail.com>" | 3/9/16 13:58 * |
| FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/9/16 14:32 |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/9/16 14:32 |
| Beckish / Deco commercial lease | "Read, Tyra <TRead@bplegal.com>" | James B. Beckish (james.beckish@gmail.com) <jam | 3/9/16 14:44 |
| Re: Beckish / Deco commercial lease | "Read, Tyra <TRead@bplegal.com>" | James B. Beckish (james.beckish@gmail.com) <jam | 3/9/16 14:46 |
| RV: ESTADO DE CUENTA MR FIELDS ESCAZV0/CURRIDABAT | Felipe Mora <felipe.mora@grupomdm.com> | "Gonzalo Vargas (gvargasacosta@icloud.com)' <gv" | 3/9/16 15:23 * |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/9/16 15:26 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/9/16 15:30 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 3/9/16 15:41 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/9/16 15:43 |
| Re: RV: ESTADO DE CUENTA MR FIELDS ESCAZV0/CURRID | James Beckish <james.beckish@gmail.com> | "Johnny Vega <jvega@directin.com>, Gonzalo Vargas " | 3/9/16 16:07 * |
| Fwd: Deposit Palau | Luis Urcuyo <luisurcuyo@gmail.com> | "Read, Tyra <TRead@bplegal.com>, Quinones, Caro" | 3/9/16 16:55 * |
| Re: Palau CU8 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/10/16 9:46 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 3/10/16 9:48 |
| Re: Palau CU8 | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/10/16 10:04 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Palau CU8 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/10/16 10:06 |
| Re: Beckish / Deco commercial lease | "Quinones, Carolyn <cquinones@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Luis Urc" | 3/10/16 10:24 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/10/16 10:25 |
| "Purchase of 1435 Brickell Avenue, #3609, Miami, F" | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 3/10/16 16:47 |
| "Re: Purchase of 1435 Brickell Avenue, #3609, Miami, F" | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/10/16 16:58 |
| "Re: Purchase of 1435 Brickell Avenue, #3609, Miami, F" | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/10/16 17:00 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/10/16 20:01 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/10/16 20:04 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/10/16 20:04 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/10/16 20:04 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/10/16 20:04 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/10/16 20:04 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/10/16 20:04 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/10/16 20:05 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/10/16 20:16 |
| Re: Beckish / Deco commercial lease | "Read, Tyra <TRead@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/10/16 20:11 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/10/16 20:12 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/10/16 20:12 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/10/16 20:13 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/10/16 20:13 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/10/16 20:13 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/10/16 20:13 |
| Re: Beckish / Deco commercial lease | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>, Cahan, Richard" | 3/10/16 20:13 |
| Re: Beckish / Deco commercial lease | "Read, Tyra <TRead@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Cahan" | 3/10/16 20:16 |
| Fwd: Oferta de Servicios | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/11/16 0:04 * |
| Fwd: Oferta de Servicios | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/11/16 0:04 * |
| Re: Oferta de Servicios | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/11/16 0:20 |
| Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/11/16 2:21 |
| Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/11/16 2:21 |
| Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/11/16 2:21 |
| Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/11/16 2:21 |
| Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/11/16 2:22 |
| Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/11/16 2:22 |
| Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/11/16 2:22 |
| "Re: SOUTH BEACH CU8, LLC/OPERATING AGREEMENT" | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 3/11/16 8:34 |
| Re: City Mall | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/11/16 10:41 |
| Re: Beckish South Beach CU8 LLC / Deco commercial lea | "Read, Tyra <TRead@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/11/16 12:40 * |
| Local 2032 City Mall | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/11/16 12:56 |
| Re: Local 2032 City Mall | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 3/11/16 12:57 |
| Re: Local 2032 City Mall | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 3/11/16 12:58 |
| Re: Local 2032 City Mall | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 3/11/16 12:58 |
| Re: Local 2032 City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/11/16 12:59 |
| Re: Local 2032 City Mall | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/11/16 13:00 |
| Fwd Beckish South Beach CU8 LLC / Deco commercial lea | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/11/16 13:16 |
| Re: Beckish South Beach CU8 LLC / Deco commercial lea | "Read, Tyra <TRead@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/11/16 13:35 |
| Re: Beckish South Beach CU8 LLC / Deco commercial lea | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/11/16 13:37 |
| Re: Beckish South Beach CU8 LLC / Deco commercial lea | "Read, Tyra <TRead@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/11/16 14:23 |
| Re: Beckish South Beach CU8 LLC / Deco commercial lea | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/11/16 14:24 |
| "Commercial Lease - Deco Tre, LLC - Revised" | "Quinones, Carolyn <cquinones@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> <jame | 3/11/16 16:30 * |
| "Re: Commercial Lease - Deco Tre, LLC - Revised" | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/11/16 16:35 |
| "Re: Commercial Lease - Deco Tre, LLC - Revised" | "Quinones, Carolyn <cquinones@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 3/11/16 16:37 * |
| "Commercial Lease - Deco Tre, LLC" | "Quinones, Carolyn <cquinones@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 3/14/16 12:37 |
| Re: Quality Lead Management FL TM application | Tiffany Eaton <tje@covelaw.com> | 'James Beckish' <james.beckish@gmail.com> | 3/14/16 12:45 |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | Tiffany Eaton <tje@covelaw.com> | 3/14/16 12:48 |
| Re: Quality Lead Management FL TM application | tje@covelaw.com | James Beckish <james.beckish@gmail.com> | 3/14/16 13:52 |
| Re: Quality Lead Management FL TM application | Richard Witcher <richard.witcher85@gmail.com> | tje@covelaw.com | 3/14/16 13:55 |
| Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ant" | 3/14/16 14:05 |
| Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ant" | 3/14/16 14:05 |
| "Automatic reply: Commercial Lease - Deco Tre, LLC" | "Quinones, Carolyn <cquinones@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/14/16 14:05 |
| "Re: Commercial Lease - Deco Tre, LLC" | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/14/16 14:05 |
| "Re: Commercial Lease - Deco Tre, LLC" | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/14/16 14:05 |
| Re: FW: EMS-Various Merchant Account Issues | Luis Urcuyo <luisurcuyo@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/14/16 14:06 |
| "Re: Commercial Lease - Deco Tre, LLC" | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/14/16 14:09 |
| Re: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/14/16 14:10 |
| Re: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/14/16 14:13 |
| Re: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/14/16 14:13 |
| Re: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/14/16 14:14 |
| Re: Assignment of Buy Back Letter | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Ant D" | 3/14/16 16:39 |
| Re: Assignment of Buy Back Letter | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 3/15/16 9:42 |
| Re: Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 9:46 |
| Re: Dissolving Trusts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/15/16 10:28 |
| FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 3/15/16 10:28 |
| Re: Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 10:29 |
| Re: Dissolving Trusts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/15/16 10:29 |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 10:30 |
| Re: Outstanding Balance | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'james.beckish@gmail.com' <james.beckish@gmail. | 3/15/16 11:00 |
| Re: Outstanding Balance | Paul <paulblue11@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 3/15/16 11:09 |
| FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 3/15/16 12:24 |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 12:31 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'Paul' <paulblue11@gmail.com> | 3/15/16 12:46 * |
| Re: FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/15/16 13:21 |
| FW: Beckish B21677 - A/R | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 3/15/16 14:15 * |
| Re: Quality Lead Management FL TM application | Richard Witcher <richard.witcher85@gmail.com> | tje@covelaw.com | 3/15/16 14:35 |
| Re: FW: Beckish B21677 - A/R | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 14:36 |
| Re: FW: Beckish B21677 - A/R | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Quinone" | 3/15/16 14:40 |
| Re: Outstanding Balance | James Beckish <james.beckish@gmail.com> | Sue Laslett <SLaslett@kaufmanrossin.com> | 3/15/16 14:41 |
| Fwd: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 14:41 * |
| Fwd: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/15/16 14:41 * |
| Re: FW: Beckish B21677 - A/R | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/15/16 14:41 * |
| Re: FW: Beckish B21677 - A/R | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 14:49 |
| Re: FW: Beckish B21677 - A/R | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/15/16 14:50 |
| Re: Quality Lead Management FL TM application | Tiffany Eaton <tje@covelaw.com> | 'Richard Witcher' <richard.witcher85@gmail.com> | 3/15/16 14:56 |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | Tiffany Eaton <tje@covelaw.com> | 3/15/16 14:58 |
| RE: FIVE STAR | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com) <james. | 3/15/16 15:09 * |
| Re: FW: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 15:10 |
| Re: FW: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 15:10 |
| Re: FW: Beckish B21677 - A/R | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 15:19 |
| Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 3/15/16 15:20 |
| Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 3/15/16 15:21 |

| Subject | From | To | Date |
|---|---|---|---|
| Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 3/15/16 15:21 |
| Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 3/15/16 15:21 |
| Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 3/15/16 15:21 |
| Re: Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 15:22 |
| Re: Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 15:22 |
| Re: Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 15:22 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | anthony@banco.cr | "Suarez, Ana <ASuarez@bplegal.com>" | 3/15/16 15:46 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 3/15/16 15:46 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 3/15/16 15:58 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 3/15/16 15:58 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 3/15/16 15:59 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 3/15/16 15:59 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 3/15/16 15:59 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 16:00 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 16:00 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 16:00 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/15/16 16:18 |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/15/16 16:51 |
| "FW: Sale to Beckish, Palau Unit CU8" | "Sultan, Jackie <jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/15/16 17:00 |
| Re: Dissolution of Trusts | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/15/16 17:05 |
| Re: Outstanding Balance | Paul <paulblue11@gmail.com> | James Beckish <james.beckish@gmail.com> | 3/15/16 17:17 |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 17:29 |
| Re: Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 3/15/16 17:39 |
| Re: Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 3/15/16 17:39 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <jsultan@bplegal.com>" | 3/15/16 18:02 |
| Re: Dissolution of Trusts | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>" | 3/16/16 6:54 |
| FW: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/16/16 11:07 * |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | "'Paul' <paulblue11@gmail.com>, 'James Beckish' <j" | 3/16/16 11:36 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:10 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:10 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:16 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:16 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:20 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:20 |
| Re: FW: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/16/16 13:40 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:42 |
| Re: FW: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 3/16/16 13:43 |
| Labor case | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/16/16 13:49 |
| Re: labor case | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/16/16 14:13 |
| RV: Labor case | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Pablo Pena' <ppena@als.cr> | 3/16/16 14:16 |
| Re: Labor case | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/16/16 14:16 |
| Re: FW: DeLang Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 3/16/16 14:16 |
| Re: Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 3/16/16 14:24 |
| Re: DeLang Invoice | Johnny Vega <jvega@directn.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/16/16 14:32 |
| Re: Labor case | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 14:33 |
| Re: DeLang Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 14:37 |
| Re: Dissolution of Trusts | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>" | 3/16/16 14:42 |
| Re: Labor case | Gonzalo Vargas <gvargas@conjuridica.com> | Johnny Vega <jvega@directn.com> | 3/16/16 14:47 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | "'Paul' <paulblue11@gmail.com>, 'James Beckish' <j" | 3/16/16 14:50 * |
| Re: FW: DeLang Invoice | Robert A. Stone <RStone@KaufmanRossin.com> | Sue Laslett <SLaslett@KaufmanRossin.com> | 3/16/16 14:51 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 15:03 |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 15:04 * |
| Re: FW: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/16/16 15:25 |
| "South Beach CU8, LLC - Minutes of Annual Meeting " | "Suarez, Ana <ASuarez@bplegal.com>" | "Beckish1@hotmail.com <Beckish1@hotmail.com>, Ja" | 3/16/16 17:15 * |
| Beckish/DeMaria - Becker & Poliakoff Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/16/16 17:15 * |
| Michael Beckish - Becker & Poliakoff Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/16/16 17:42 * |
| Re: Michael Beckish - Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/16/16 17:44 |
| Re: Michael Beckish - Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/16/16 17:44 |
| Re: Michael Beckish - Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/16/16 17:51 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | Joanne Beckish <beckish1@hotmail.com> | "James Beckish <james.beckish@gmail.com>, ASuarez" | 3/16/16 18:18 * |
| Re: Labor case | Pablo Pev±a Ortega <ppena@als.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 3/16/16 19:49 |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | Tiffany Eaton <tje@covelaw.com> | 3/16/16 19:49 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | James Beckish <james.beckish@gmail.com> | Joanne Beckish <beckish1@hotmail.com> | 3/16/16 19:54 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | James Beckish <james.beckish@gmail.com> | Joanne Beckish <beckish1@hotmail.com> | 3/16/16 19:54 |
| Re: Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 19:55 |
| Re: Quality Lead Management FL TM application | tje@covelaw.com | James Beckish <james.beckish@gmail.com> | 3/16/16 20:20 |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | tje@covelaw.com <tje@covelaw.com> | 3/16/16 20:37 |
| Re: Quality Lead Management FL TM application | tje@covelaw.com | James Beckish <james.beckish@gmail.com> | 3/16/16 20:49 |
| Re: Quality Lead Management FL TM application | James Beckish <james.beckish@gmail.com> | tje@covelaw.com <tje@covelaw.com> | 3/17/16 6:11 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | "Suarez, Ana <ASuarez@bplegal.com>" | "Joanne Beckish <beckish1@hotmail.com>, James Beck" | 3/17/16 8:56 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Joanne B" | 3/17/16 9:03 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | "'Paul' <paulblue11@gmail.com>, 'James Beckish' <j" | 3/17/16 10:31 * |
| FW: Outstanding Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'Paul' (paulblue11@gmail.com)' <paulblue11@gmail | 3/17/16 10:32 * |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/17/16 10:54 * |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:24 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:24 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:24 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:25 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:25 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:26 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:26 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:26 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:27 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:27 |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:27 * |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:27 * |
| Re: Quick Contract Needed | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/17/16 13:27 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 13:30 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 13:31 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 13:31 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 13:31 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 13:32 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 13:32 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 13:32 |
| MARTINEZ - LAMROL CONSULTING - ASSIGNMENT OF RIGH | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, James B | 3/17/16 14:50 * |
| "Lamrol Consulting, Ltd. - Assignment of Rights in" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/17/16 15:01 * |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/17/16 15:58 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/17/16 15:58 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/17/16 15:58 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/17/16 15:58 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 3/17/16 16:22 |
| Re: Labor case | James Beckish <james.beckish@gmail.com> | "Pablo Pe√±a Ortega <ppena@als.cr>, Johnny Vega <jv" | 3/17/16 17:11 |
| "Beckish - Purchase of 1435 Brickell Avenue, Unit " | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/17/16 17:17 * |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 17:28 |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 17:28 |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 17:29 |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 17:29 |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema" | 3/17/16 17:29 |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 17:30 * |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 17:30 * |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 17:30 * |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema" | 3/17/16 17:30 * |
| Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/17/16 17:45 |
| Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/17/16 17:45 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/17/16 17:52 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/17/16 17:53 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/17/16 17:54 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/17/16 17:55 |
| Anthonys Cars | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/17/16 17:56 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 17:57 |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 17:57 |
| Re: Anthonys Cars | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/17/16 18:04 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/17/16 18:05 |
| Re: Anthonys Cars | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/17/16 18:05 |
| Re: Anthonys Cars | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/17/16 18:10 |
| Re: Reach out to CCBill Please | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/17/16 18:18 |
| Fwd: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 18:56 |
| Fwd: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 18:56 |
| Fwd: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 18:56 |
| Fwd: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 18:57 |
| Fwd: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 18:57 * |
| Fwd: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 18:57 * |
| Re: 2014 BENTLEY GT DEAL | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daughne" | 3/17/16 19:02 |
| FW: 2014 BENTLEY GT DEAL | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, James" | 3/17/16 19:05 * |
| Re: Labor case | Pablo Pe√±a Ortega <ppena@als.cr> | James Beckish <james.beckish@gmail.com> | 3/17/16 19:30 |
| Re: Labor case | Gonzalo Vargas <gvargas@conjuridica.com> | Pablo Pe√±a Ortega <ppena@als.cr> | 3/17/16 19:32 |
| "Re: $9,900.00   B15622   36242     FW: INCOMING Fu" | "Cahan, Richard <RCahan@bplegal.com>" | "Raimondi, Diane <DRAIMOND@bplegal.com>, Suarez" | 3/18/16 9:51 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/16 11:28 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/18/16 11:28 |
| Fwd: Comment to Lease contract | James Beckish <james.beckish@gmail.com> | "Luis Urcuyo <luisurcuyo@gmail.com>, Read, Tyra " | 3/18/16 11:44 |
| Fwd: Comment to Lease contract | James Beckish <james.beckish@gmail.com> | "Luis Urcuyo <luisurcuyo@gmail.com>, Read, Tyra " | 3/18/16 11:45 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/18/16 11:50 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/18/16 13:09 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/18/16 13:13 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/18/16 13:13 |
| FW: Beckish/CCBill | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/18/16 13:14 * |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/16 13:15 |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/16 13:16 |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/16 13:16 |
| Re: FW: Beckish/CCBill | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 3/18/16 13:19 |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/16 13:23 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>" | 3/18/16 13:39 |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 3/18/16 14:10 |
| Re: FW: Beckish/CCBill | "Suarez, Ana <ASuarez@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 3/18/16 14:19 * |
| Re: FW: Beckish/CCBill | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/18/16 14:19 |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/18/16 14:21 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/18/16 15:08 * |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/18/16 15:11 |
| "Re: Commercial Lease - Deco Tre, LLC" | "Quinones, Carolyn <cquinones@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 3/18/16 16:29 |
| "Re: Commercial Lease - Deco Tre, LLC" | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/18/16 16:30 |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/18/16 22:14 * |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/18/16 22:14 * |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/18/16 22:14 * |
| FW: Comment to Lease contract - here is revised l | "Read, Tyra <TRead@bplegal.com>" | James B. Beckish (james.beckish@gmail.com) <jam | 3/20/16 14:38 * |
| "Commerce Gift Incentives, Inc. /CCBill" | | Marcusb@cwie.net <Marcusb@cwie.net> | 3/21/16 10:22 * |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 10:48 |
| Re: Palau CU8 | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <JSultan@bplegal.com>" | 3/21/16 10:48 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 10:52 |
| Re: Palau CU8 | "Sultan, Jackie <JSultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 10:56 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 11:17 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 11:18 |
| FW: B21677-363803         Amount : 910.00 | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 11:29 |
| Re: FW: B21677-363803 Amount : 910.00 INCOMING Funds | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 11:35 |
| Re: B21677-363803 Amount : 910.00 INCOMING Funds Tran | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 11:38 |
| Re: B21677-363803 Amount : 910.00 INCOMING Funds Tran | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 3/21/16 11:39 |
| Re: B21677-363803 Amount : 910.00 INCOMING Funds Tran | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 11:40 |
| Re: B21677-363803 Amount : 910.00 INCOMING Funds Tran | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 3/21/16 11:41 |
| Re: Quality Lead Management FL TM application | Tiffany Eaton <tje@loveloew.com> | "James Beckish <james.beckish@gmail.com>" | 3/21/16 11:45 * |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 12:25 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/21/16 12:28 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/21/16 12:28 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 12:59 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/21/16 13:06 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/21/16 13:07 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/21/16 13:07 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/21/16 13:07 |
| Beckish Deco Tre Commercial Lease Italian Bakery | "Quinones, Carolyn <cquinones@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 3/21/16 13:53 * |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 14:08 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 14:10 |
| "Re: South Beach CU8, LLC - Minutes of Annual Meeting " | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 14:10 |
| "South Beach CU8, LLC - 2016 Corporate Annual Fill" | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 14:25 * |
| Beckish - O'Grady | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/21/16 18:22 * |
| Re: Beckish - O'Grady | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 18:26 |
| Fwd: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/21/16 22:10 |
| Fwd: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/21/16 22:10 |

| Subject | From | To | Date |
|---|---|---|---|
| Fwd: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/21/16 22:30 |
| Fwd: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/21/16 22:30 |
| Fwd: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/21/16 22:30 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 22:38 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/21/16 22:39 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/22/16 10:33 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 10:55 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/22/16 11:02 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 11:47 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 11:48 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 11:57 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 11:57 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/22/16 13:47 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 13:49 |
| FW: Copy of Your Bill | Tiffany Eaton <tje@covelaw.com> | "Richard Witcher" <richard.witcher85@gmail.com> | 3/22/16 14:25 * |
| FW: EndTaxProblems.com/O'Grady - Five Star Return | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/22/16 15:23 * |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:24 |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:24 |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:24 |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:25 |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:25 |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:25 |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/22/16 15:27 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:28 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:33 |
| "FW: Sale to Beckish, Palau Unit CU8" | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/22/16 15:53 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/22/16 15:57 |
| Re: Copy of Your Bill | Richard Witcher <richard.witcher85@gmail.com> | Tiffany Eaton <tje@covelaw.com> | 3/22/16 17:18 |
| Re: Copy of Your Bill | tje@covelaw.com | Richard Witcher <richard.witcher85@gmail.com> | 3/22/16 17:33 |
| Re: RV: ESTADO DE CUENTA MR FIELDS ESCAZVo/CURRIDABAT | James Beckish <james.beckish@gmail.com> | "Johnny Vega <jvega@directin.com>, Gonzalo Vargas " | 3/23/16 12:53 |
| Re: RV: ESTADO DE CUENTA MR FIELDS ESCAZVo/CURRIDABAT | "Johnny Vega <jvega@directin.com>, Gonzalo Vargas " | "Johnny Vega <jvega@directin.com>, Gonzalo Vargas " | 3/23/16 12:53 |
| Re: RV: ESTADO DE CUENTA MR FIELDS ESCAZVo/CURRIDABAT | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/23/16 13:08 |
| Re: FW: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 13:27 |
| Re: FW: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 13:28 |
| Re: FW: FIVE STAR | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/23/16 13:48 * |
| Re: Terminación M Fields CO Ltda | Santiago Gutierrez <sgutierrez@iloredacamacho.c | Jennyfer Martinez G <jen@directin.com> | 3/23/16 13:52 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 14:38 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 14:38 |
| Re: Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 14:38 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/23/16 15:15 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 15:17 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/23/16 15:19 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 15:25 |
| Fwd: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:44 |
| Fwd: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:44 |
| Re: Reach out to CCBill Please | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/23/16 16:44 * |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:45 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:45 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:45 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:45 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:45 |
| Re: Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:46 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 3/23/16 17:01 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:01 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:17 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:17 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:19 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daumy, " | 3/23/16 17:22 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:25 * |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:26 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:26 * |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:26 * |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 18:42 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 18:42 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 18:43 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 18:43 |
| no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/23/16 18:50 |
| Review Request VRBO & FlipKey | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/23/16 18:50 |
| Review Request VRBO & FlipKey | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas A <gvargas@conjuridica.com> | 3/23/16 18:50 |
| Re: Review Request VRBO & FlipKey | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/23/16 18:52 |
| Re: Review Request VRBO & FlipKey | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 18:52 |
| Re: Review Request VRBO & FlipKey | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 18:53 |
| Re: Review Request VRBO & FlipKey | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 18:53 |
| Re: Review Request VRBO & FlipKey | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/23/16 19:01 |
| Re: Review Request VRBO & FlipKey | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/23/16 19:01 |
| Re: Review Request VRBO & FlipKey | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 19:03 |
| Review! Done | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/23/16 19:16 |
| Re: Review! Done | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/23/16 19:33 |
| Re: Review! Done | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/23/16 19:59 |
| "Lease with Deco Tre, LLC - security deposit" | "Quinones, Carolyn <cquinones@bplegal.com>" | 'James Beckish' (james.beckish@gmail.com) <jame | 3/24/16 10:21 |
| Fwd: FW: Lease Palau signed | Luis Urcuyo <luisurcuyo@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>, Rea | 3/24/16 10:23 * |
| Re: Copy of Your Bill | Richard Witcher <richard.witcher85@gmail.com> | tje@covelaw.com | 3/24/16 11:34 |
| Re: Copy of Your Bill | Tiffany Eaton <tje@covelaw.com> | "Richard Witcher" <richard.witcher85@gmail.com> | 3/24/16 11:37 * |
| Re: Copy of Your Bill | tje@covelaw.com | Richard Witcher <richard.witcher85@gmail.com> | 3/24/16 11:40 |
| "Re: Lease with Deco Tre, LLC - security deposit" | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/24/16 11:50 |
| "Re: Lease with Deco Tre, LLC - security deposit" | James Beckish <james.beckish@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/24/16 11:50 |
| "Re: Lease with Deco Tre, LLC - security deposit" | "Quinones, Carolyn <cquinones@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/24/16 11:51 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 13:22 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 13:23 |
| "Automatic reply: Lamrol Consulting, Ltd. - Assign" | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/24/16 13:23 |
| Copy of Your Bill | Odalys R. Olazabal <Main@covelaw.com> | <james.beckish@gmail.com> | 3/24/16 14:13 * |
| "FW: Commerce Gift Incentives, Inc. - CCBill Accou" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/24/16 15:17 * |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/24/16 15:19 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 15:20 |
| Fwd: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/24/16 15:22 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 3/24/16 15:22 |
| Fwd: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/24/16 15:22 |
| Fwd: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/24/16 15:22 |
| Fwd: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/24/16 15:22 |
| Re: HMS MIDs | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/24/16 15:50 |
| Re: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Daumy, Aniuska <ADaumy@bplegal.com>, James Bec" | 3/24/16 16:37 |
| Re: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 16:38 |
| Re: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 16:39 |
| Re: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 16:40 |
| Re: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 16:40 |
| Re: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 16:40 |
| [Postmaster] Email Bounce Notification | Domain Postmaster Address <postmaster@bplegal.c | James Beckish <james.beckish@gmail.com> | 3/24/16 16:41 |
| Re: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 16:41 |
| [Postmaster] Email Bounce Notification | Domain Postmaster Address <postmaster@bplegal.c | James Beckish <james.beckish@gmail.com> | 3/24/16 16:42 |
| Beckish / South Beach CU8 lease to Deco Tre  -- s | "Read, Tyra <TRead@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 3/24/16 17:12 * |
| Re: HMS MIDs | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/24/16 17:15 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daumy, " | 3/24/16 17:19 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | Luis Urcuyo <luisurcuyo@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/24/16 17:23 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/24/16 17:24 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/24/16 17:24 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | "Read, Tyra <TRead@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 3/24/16 17:27 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/24/16 17:27 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/24/16 17:28 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/24/16 17:28 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | James Beckish <james.beckish@gmail.com> | "Read, Tyra <TRead@bplegal.com>" | 3/24/16 17:28 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | "Read, Tyra <TRead@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/24/16 17:30 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish <james.beckish@gmail.com>, 'James B" | 3/24/16 19:28 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>," | 3/24/16 19:30 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 3/25/16 10:00 |
| "FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/25/16 13:16 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 13:17 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 13:21 |
| "Re: Commerce Gift Incentives, Inc. (""Commerce Gift"") " | "Cahan, Richard <RCahan@bplegal.com>" | Marcus Bohn <MarcusB@cwie.net> | 3/25/16 13:52 * |
| "FW: Letter to Christina Fox re PACE FDR Merchant | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/25/16 16:05 |
| FW: Letter to Christina Fox re PACE FDR Merchant | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 16:23 * |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 17:35 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 17:36 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 17:36 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 17:36 |
| Re: FW: Letter to Christina Fox re PACE FDR Merchant | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 17:37 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:19 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:19 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:19 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:20 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:20 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:22 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:22 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/25/16 18:23 |
| Re: Outstanding Balance | Sue Laslett <SLaslett@KauffmanRossin.com> | "Paul (paulblue11@gmail) <paulblue11@gmail" | 3/25/16 18:24 * |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:25 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:35 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:35 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:47 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:47 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 19:06 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 19:06 * |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 19:06 * |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 19:07 * |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 19:07 * |
| Re: Letter to Christina Fox re PACE FDR Merchant Acco | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 3/25/16 19:15 |
| Re: Final HUD 3111 | Luis Urcuyo <luisurcuyo@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/28/16 8:41 * |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Sultan, Jackie <Jsultan@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 3/28/16 9:46 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Cahan, Richard <RCahan@bplegal.com>" | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/28/16 10:23 |
| Re: Final HUD 3111 | Luis Urcuyo <luisurcuyo@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/28/16 10:59 * |
| Re: Final HUD 3111 | James Beckish <james.beckish@gmail.com> | Luis Urcuyo <luisurcuyo@gmail.com> | 3/28/16 11:06 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/28/16 12:46 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/28/16 12:46 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/28/16 12:46 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/28/16 12:52 * |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/28/16 13:05 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/28/16 13:08 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/28/16 13:30 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/28/16 14:14 |
| "Re: FW: Sale to Beckish, Palau Unit CU8" | James Beckish <james.beckish@gmail.com> | "Sultan, Jackie <Jsultan@bplegal.com>" | 3/28/16 14:19 * |
| Re: Beckish / South Beach CU8 lease to Deco Tre  -- s | "Quinones, Carolyn <cquinones@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 3/28/16 16:04 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | "Quinones, Carolyn <cquinones@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/28/16 16:05 |
| Re: Beckish / South Beach CU8 lease to Deco Tre -- si | Luis Urcuyo <luisurcuyo@gmail.com> | "Quinones, Carolyn <cquinones@bplegal.com>" | 3/28/16 16:14 |
| Hipoteca Cedulas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/16 16:50 |
| Re: Hacienda Inmobiliaria Costa de La Luz SA | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/16 16:50 |
| Re: Labor case | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/16 16:52 |
| Re: Labor case | Johnny Vega <jvega@directin.com> | James Beckish <james.beckish@gmail.com> | 3/28/16 17:10 |
| Re: Hippoteca Cedulas | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/28/16 17:53 |
| Re: Hippoteca Cedulas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/16 17:59 |
| Re: Hippoteca Cedulas | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/28/16 18:01 |
| Tangible Taxes | "Sultan, Jackie <Jsultan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/28/16 18:08 |
| Ready--Call me | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/28/16 18:20 |
| Re: Hippoteca Cedulas | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/28/16 18:55 |
| Re: Hippoteca Cedulas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/16 18:57 |
| Re: Hippoteca Cedulas | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/28/16 18:57 |
| Re: Hippoteca Cedulas | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/28/16 18:57 |
| Re: Hippoteca Cedulas | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 3/28/16 19:02 |